# Exhibit 114

# <u>New Issue Marketing Materials</u>

## $ [633,681,000]

## J.P. Morgan Alternative Loan Trust, 2006-A6 Pool 1 Certificates
### Issuing Entity

## J.P. Morgan Acceptance Corporation I
Depositor

## Wells Fargo Bank, N.A.
Master Servicer

## J.P. Morgan Acquisition Corp.

Sponsor and Seller

## J.P. Morgan Securities Inc.
Underwriter

---

The issuer has filed a registration statement (including a prospectus) with the SEC for the offering to which this communication relates. Before you invest, you should read the prospectus in that registration statement and other documents the issuer has filed with the SEC for more complete information about the issuer and this offering. You may get these documents for free by visiting EDGAR on the SEC Web site at www.sec.gov. Alternatively, the issuer or any underwriter or any dealer participating in the offering will arrange to send you the prospectus if you request it by calling 212-834-2499 (collect call) or by emailing Thomas Panagis at thomas.m.panagis@jpmorgan.com.

This free writing prospectus is not required to contain all information that is required to be included in the base prospectus and the prospectus supplement. The information in this free writing prospectus, if conveyed prior to the time of your commitment to purchase, supersedes information contained in any prior similar free writing prospectus relating to these securities. This communication shall not constitute an offer to sell or the solicitation of an offer to buy, nor shall there be any sale of the securities referenced in this communication in any state or other jurisdiction in which such offer, solicitation or sale would be unlawful, prior to registration or qualification under the securities laws of any such state or other jurisdiction.

This free writing prospectus is being delivered to you solely to provide you with information about the offering of the asset-backed securities referred to in this free writing prospectus and to solicit an indication of your interest in purchasing such securities, when, as and if issued.

The information contained in this communication is subject to change, completion or amendment from time to time. You should consult your own counsel, accountant and other advisors as to the legal, tax, business, financial and related aspects of a purchase of these securities.

The attached information may contain certain tables and other statistical analyses (the "Computational Materials") that have been prepared in reliance upon information furnished by the issuer, the preparation of which used numerous assumptions which may or may not be reflected herein. As such, no assurance can be given as to the appropriateness of the Computational Materials for any particular context; or as to whether the Computational Materials and/or the assumptions upon which they are based reflect present market conditions or future market performance. These Computational Materials should not be construed as either projections or predictions. The specific characteristics of the securities may differ from those shown in the Computational Materials due to differences between the final underlying assets and the preliminary underlying assets used in preparing the Computational Materials. Neither JPMorgan nor any of its affiliates makes any representation or warranty as to the actual rate or timing of payments or losses on any of the underlying assets or the payments or yield on the securities.

THIS INFORMATION IS FURNISHED TO YOU SOLELY BY JPMORGAN AND NOT BY THE ISSUER OR ANY OF ITS AFFILIATES (OTHER THAN JPMORGAN). JPMORGAN IS ACTING AS UNDERWRITER AND NOT ACTING AS AGENT FOR THE ISSUER IN CONNECTION WITH THE OFFERING TO WHICH THIS COMMUNICATION RELATES.

Copyright 2005 JPMorgan Chase & Co. All rights reserved. J.P. Morgan Securities Inc. (JPMSI), member NYSE and SIPC. JPMorgan is the marketing name used by the specific legal entity or entities named in the attached materials. Clients should contact analysts and execute transactions through a JPMorgan Chase & Co. subsidiary or affiliate in their home jurisdiction unless governing law permits otherwise.

**JPMorgan**

MBS Trading Desk (212) 834-2499

---

*JPALT 2006-A6 Preliminary Term Sheet – Pool 1*


EXHIBIT
196
1/4/13 FF

*October 18, 2006*

## Contact List

| JPMorgan MBS | | | Rating Agency Contacts | | |
|---|---|---|---|---|---|
| **Origination:** | Matthew Wong | 212-834-5709 | **Standard & Poor's** | Peter McGinnis | 212-438-7329 |
| | Carla Schriver | 212-834-5257 | | | |
| | | | **Moody's** | Jason (Shuisheng) Shi | 212-553-1709 |
| **Trading / Structuring** | Greg Boester | 212-834-2499 | | | |
| | Eric Norquist | 212-834-2499 | | | |

*Please Direct All Questions to*

***Matthew Wong***
***matthew.e.wong@jpmorgan.com***
***212-834-5709***

***Carla Schriver***
***carla.j.schriver@jpmorgan.com***
***212-834-5257***

---

*JPALT 2006-A6 Preliminary Term Sheet – Pool 1*                                    *October 18, 2006*

## Pool 1 Bond Summary

### $[633,681,000]

### (Approximate, Subject to +/- 5% Variance)

### J.P. Morgan Alternative Loan Trust

### Mortgage Pass-Through Certificates, Series 2006-A6[1]

| Class | Approximate | Initial | Est.WAL (yrs.) | Pmt. Window (Mths.) | Approx. Initial | Approx. Targeted | Expected Ratings |
|---|---|---|---|---|---|---|---|

| (1) | Size ($) | Coupon[2] | To Call[3] | To Call | C/E (%)[4] | C/E (%)[4][5] | Moody's/S&P[4] |
|---|---|---|---|---|---|---|---|
| 1-A-1 | 275,000,000.00 | LIBOR + [ ] | 2.43 | 1-78 | [15.40] | [12.00] | Aaa / AAA |
| 1-A-2 | 155,467,000.00 | LIBOR + [ ] | 1.00 | 1-27 | [15.40] | [12.00] | Aaa / AAA |
| 1-A-3 | 49,431,000.00 | LIBOR + [ ] | 3.00 | 27 - 48 | [15.40] | [12.00] | Aaa / AAA |
| 1-A-4 | 60,246,000.00 | LIBOR + [ ] | 5.64 | 48 - 78 | [15.40] | [12.00] | Aaa / AAA |
| 1-A-5 | 60,017,000.00 | LIBOR + [ ] | 2.43 | 1-78 | [6.00] | [12.00] | Aaa/ AAA |
| 1-M-1 | 15,962,000.00 | LIBOR + [ ] | 4.43 | 38 - 78 | [3.50] | [7.00] | Aa2 / AA |
| 1-M-2 | 9,577,000.00 | LIBOR + [ ] | 4.38 | 37 - 78 | [2.00] | [4.00] | A2 / A |
| 1-B-1 | 4,789,000.00 | LIBOR + [ ] | 4.07 | 37 - 70 | [1.25] | [2.50] | Baa2 / BBB |
| 1-B-2 | 3,192,000.00 | LIBOR + [ ] | 3.52 | 37 - 54 | [0.75] | [1.50] | Baa3 / BBB- |
| *Non-Offered Certificates* | | | | | | | |
| CE | 4,789,190.91 | N/A | N/A | N/A | N/A | N/A | N/A |

*(1)  The classes listed hereby and described in this preliminary term sheet are the classes of certificates of J.P. Morgan Alternative Loan Trust, Mortgage Pass-Through Certificates, Series 2006-A6 that relate to a pool of mortgage loans that will be designated as "Pool 1." No other classes of certificates related to the J.P. Morgan Alternative Loan Trust, Mortgage Pass-Through Certificates, Series 2006-A6 are described in this preliminary term sheet.*

*(2)  The floating rate margin on the Pool 1 Senior Certificates will double after the optional clean-up call date, if the call is not exercised. The margin on the Pool 1 Mezzanine and Pool 1 Subordinate Certificates will increase by 1.5 after the optional clean-up call if the cal is not exercised.*

*(3)  Weighted average life calculated at the pricing speed and to the date on which and the optional clean-up call is first eligible to be exercised, each as set forth in Summary of Terms below.*

*(4)  Ratings and credit enhancement levels subject to change upon final confirmation from Moody's and S&P. Credit enhancement levels include the initial overcollateralization amount and targeted overcollateralization amount respectively. The Senior Certificates, other than the Class 1-A-5 Certificates, benefit from additional credit support from the Class 1-A-5 Certificates.*

*(5)  Targeted credit enhancement level on any Distribution Date after the Step-Down Date on which a Trigger Event is not in effect.*

*Please see "Summary of Terms" herein for definitions of all capitalized terms used herein but not otherwise defined.*

# Structure

## Overview

### Pool 1 Senior Certificates
- Interest will accrue on the Class 1-A-1, Class 1-A-2, Class 1-A-3, Class 1-A-4, and Class 1-A-5 Certificates (the "Pool 1 Senior Certificates") at a rate, not to exceed 11.50%, of One-Month LIBOR plus a predetermined margin, subject to a cap equal to the Pool 1 Net WAC Cap (as defined herein), on an Actual/360 basis with 0 days delay.
- The Pool 1 Senior Certificates will be entitled to all principal payments on each Distribution Date prior to the Step-Down Date or on which a Trigger Event is in effect, until these certificates have been paid in full.
- For any Distribution Date on or after the Step-Down Date on which a Trigger Event is not in effect, the Pool 1 Senior Certificates will be entitled to receive principal based on their collective target credit enhancement level.
- Realized losses allocable to the Pool 1 Senior Certificates, other than the Class 1-A-5 Certificates (the "Super Senior Certificates") will be allocated to the Class 1-A-5 Certificates (the "Senior Support Certificates") until the class principal amount of the Senior Support Certificates has been reduced to zero.

### Mezzanine and Subordinate Certificates
- The Class 1-M-1 and Class 1-M-2 Certificates (the "Pool 1 Mezzanine Certificates") will have a higher priority than the Class 1-B-1 and Class 1-B-2 Certificates (the "Pool 1 Subordinate Certificates"). Among the Pool 1 Mezzanine Certificates, the Class 1-M-2 Certificates will be subordinate to the Class 1-M-1 Certificates. Among the Pool 1 Subordinate Certificates, the Class 1-B-2 Certificates will be subordinate to the Class 1-B-1 Certificates.
- Interest will accrue on the Pool 1 Mezzanine and Pool 1 Subordinate Certificates at a rate of One-Month LIBOR plus a predetermined margin, not to exceed 11.50%, subject to a cap equal to the Pool 1 Net WAC Rate, on an Actual/360 basis with 0 days delay.
- On each Distribution Date prior to the Step-Down Date or on which a Trigger Event is in effect, the Pool 1 Mezzanine and Pool 1 Subordinate Certificates will receive principal only in the event that the Pool 1 Senior Certificates have been paid in full on or prior to such date.
- For any Distribution Date on or after the Step-Down Date on which a Trigger Event is not in effect, the Pool 1 Mezzanine and Pool 1 Subordinate Certificates will receive principal sequentially to their target credit enhancement level on the basis of their class distribution amount as calculated for the related Distribution Date.

## Subordination of Class M and B Certificates

### Priority of Payment

*The initial enhancement percentages take into account the initial overcollateralization ("O/C") amount of approximately [0.75 ]% of the Cut-off Date balance of the pool 1 mortgage loans.*

*On or after the Step-Down Date (provided a Trigger Event is not in effect) the O/C amount will step-down to approximately [1.50 ]% of the then current balance of the pool 1 mortgage loans, subject to an O/C floor of [0.50 ]% of the Cut-off Date balance of the pool 1 mortgage loans.*

| Pool I Senior Certificates[(1)] [15.40]% C/E Super Senior [6.00]% C/E Senior Support |
| --- |
| **Class 1-M-1** [3.50]% C/E |
| **Class 1-M-2** [ 2.00]% C/E |
| **Class 1-B-1** [1.25]% C/E |
| **Class 1-B-2** [0.75]% C/E |
| |
| **Overcollateralization** |
| Initial O/C Amount: Approximately [ 0.75]% of the Cut-off Date balance of the pool 1 mortgage loans. Target O/C Amount: (a) On or after the Step-Down Date, provided a Trigger Event is not in effect, approximately [1.50]% of the then current pool 1 mortgage loan balance, subject to a floor of [0.50]% of the pool 1 mortgage loan balance as of the Cut-off Date. |
| **Excess Spread** Any excess spread will cover interest shortfalls and cumulative losses before being distributed to the holders of the Class CE Certificates. |

### Loss Allocation

*Any realized losses on the mortgage loans will be allocated on any Distribution Date, first, to any excess interest that may be payable on the Class CE Certificates, second to the Overcollateralized Amount, third, to Net Swap Payments received under the Interest Rate Swap Agreement, fourth to the Pool 1 Subordinate, and the Pool 1 Mezzanine, in reverse order of priority of distribution and fifth to the Class 1-A-5 Certificates.*

[(1)] *Pool 1 Senior Certificates share preferential right to receive interest over the Pool 1 Mezzanine and Pool 1 Subordinate Certificates*

### Trigger Event

A Trigger Event is in effect with respect to any Distribution Date on or after the Step-Down Date if either (i) the percentage obtained by dividing (x) the principal balance of the pool 1 mortgage loans that are 60 days or more delinquent or REO or in bankruptcy or in foreclosure as of the last day of the prior calendar month by (y) the principal balance of the related mortgage loans as of the last day of the prior calendar month, is greater than [ 40.00 ] (subject to rating agency approval)% of the pool 1 senior enhancement percentage for the related Distribution Date or if (ii) the cumulative realized losses on the pool 1 mortgage loans exceeds the percentage set forth in the following table:

| Range of Distribution Dates (subject to rating agency approval) | Percentage (subject to rating agency approval) |
| --- | --- |
| November 2008 – October 2009 | [ 0.20 ]%* |
| November 2009 – October 2010 | [ 0.50 ]%* |
| November 2010 – October 2011 | [ 0.90 ]%* |
| November 2011 – October 2012 | [ 1.25 ]%* |
| November 2012 and thereafter | [ 1.50 ]% |

* *The percentages indicated are the percentages applicable for the first Distribution Date in the corresponding range of Distribution Dates. The percentage for each succeeding Distribution Date in the range increases incrementally by 1/12th of the positive difference between the percentage applicable to the first Distribution Date in that range and the first Distribution Date in the succeeding range.*

## Priority of Distributions

### Distributions of Interest

On each Distribution Date, the Pool 1 Interest Remittance Amount for such Distribution Date will be distributed in the order of priority described below:

1. To cover any Net Swap Payments and any Swap Termination Payments (unless the Swap Provider is the defaulting party under the Swap Agreement) owed to the Swap Provider;

2. To the Pool 1 Senior Certificates, the related Interest Distribution Amount;

3. To the Pool 1 Senior Certificates, the related unpaid Interest Shortfall, if any;

4. To the Class 1-M-1 Certificates, the Interest Distribution Amount allocable to such certificates;

5. To the Class 1-M-2 Certificates, the Interest Distribution Amount allocable to such certificates;

6. To the Class 1-B-1 Certificates, the Interest Distribution Amount allocable to such certificates;

7. To the Class 1-B-2 Certificates, the Interest Distribution Amount allocable to such certificates;

Any Pool 1 Interest Remittance Amounts remaining undistributed following these distributions will be distributed as Net Monthly Excess Cashflow for such Distribution Date in accordance with the priorities set forth below. On any Distribution Date, any Net Interest Shortfalls for Pool 1 will first reduce Net Monthly Excess Cashflow and then will be allocated among the Pool 1 Senior Certificates, the Pool 1 Mezzanine Certificates and the Pool 1 Subordinate Certificates in reduction of the respective Interest Distribution Amounts on a pro rata basis based on the respective Interest Distribution Amounts for such Distribution Date without giving effect to Net Interest Shortfalls.

## Distributions of Principal

On each Distribution Date prior to the Step-Down Date or on which a Trigger Event is in effect, the Pool 1 Principal Distribution Amount for such Distribution Date will be distributed in the order of priority described below:

1. To cover any Net Swap Payments and any Swap Termination Payments (unless the Swap Provider is the defaulting party under the Swap Agreement) owed to the Swap Provider, not previously paid with Interest Distributions.

2. To the Pool 1 Senior Certificates, concurrently:
   a. approximately [89.9998500402]%, concurrently:
      i) approximately [50.9123492994]% to the Class 1-A-1 Certificates, until the Class Principal Amount thereof has been reduced to zero;
      ii) approximately [49.0876507006]%, sequentially, to the Class 1-A-2, Class 1-A-3, and Class 1-A-4 Certificates, in that order, until the Class Principal Amount thereof has been reduced to zero;
   b. approximately [10.0001499598]%, to the Class 1-A-5 Certificates, until the Class Principal Amount thereof has been reduced to zero;

3. To the Class 1-M-1 Certificates, until the class principal amount thereof has been reduced to zero;

4. To the Class 1-M-2 Certificates, until the class principal amount thereof has been reduced to zero;

5. To the Class 1-B-1 Certificates, until the class principal amount thereof has been reduced to zero; and

6. To the Class 1-B-2 Certificates, until the class principal amount thereof has been reduced to zero.

Any Pool 1 Principal Distribution Amount remaining undistributed following these distributions will be distributed as Net Monthly Excess Cashflow in accordance with the priority set forth below.

On each Distribution Date, on or after the Step-Down Date and on which a Trigger Event is not in effect, the Pool 1 Principal Distribution Amount for such Distribution Date will be distributed in the order of priority described below:

1. To cover any Net Swap Payments and any Swap Termination Payments (unless the Swap Provider is the defaulting party under the Swap Agreement) owed to the Swap Provider, not previously paid with Interest Distributions.

2. To the Pool 1 Senior Certificates, the Pool 1 Senior Principal Distribution Amount, concurrently:
   a. approximately [89.9998500402]%, concurrently:
      i) approximately [50.9123492994]% to the Class 1-A-1 Certificates, until the Class Principal Amount of each such class has been reduced to zero;
      ii) approximately [49.0876507006]% sequentially, to the Class 1-A-2, Class 1-A-3, and Class 1-A-4 Certificates, in that order, until the Class Principal Amount of each such class has been reduced to zero;
   b. approximately [10.0001499598]%, to the Class 1-A-5 Certificates, until the Class Principal Amount thereof has been reduced to zero;

3. To the Class 1-M-1 Certificates, the related Subordinate Class Principal Distribution Amount for such Distribution Date, until the Class Principal Amount thereof has been reduced to zero;

4. To the Class 1-M-2 Certificates, the related Subordinate Class Principal Distribution Amount for such Distribution Date, until the Class Principal Amount thereof has been reduced to zero;

5. To the Class 1-B-1 Certificates, the related Subordinate Class Principal Distribution Amount for such Distribution Date, until the Class Principal Amount thereof has been reduced to zero; and

6. To the Class 1-B-2 Certificates, the related Subordinate Class Principal Distribution Amount for such Distribution Date, until the Class Principal Amount thereof has been reduced to zero.

Any Pool 1 Principal Distribution Amount remaining undistributed following these distributions will be distributed as Net Monthly Excess Cashflow in accordance with the priority set forth below.

## Overcollateralization Provisions

On each Distribution Date, the Net Monthly Excess Cashflow, if any, will be applied on such Distribution Date as an accelerated payment of principal on the class or classes of Certificates then entitled to receive distributions in respect of principal, but only to the extent necessary to

maintain the Overcollateralization Amount at the Overcollateralization Target Amount.

With respect to any Distribution Date, any Net Monthly Excess Cashflow will be paid as follows:

1. To the Swap Provider, any Swap Termination Payments owed to the Swap Provider;

2. To the class or classes of Certificates then entitled to receive distributions in respect of principal, in an amount equal to any Overcollateralization Increase Amount, payable to such holders as part of the Pool 1 Principal Distribution Amount in accordance with the priorities described above;

3. To the Pool Class 1-A-5 Certificates, in an amount equal to the Unpaid Realized Loss Amount allocable to each such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

4. To the Class 1-M-1 Certificates, the unpaid Interest Shortfall allocable to such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

5. To the Class 1-M-1 Certificates, the Unpaid Realized Loss Amount allocable to such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

6. To the Class 1-M-2 Certificates, the unpaid Interest Shortfall allocable to such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

7. To the Class 1-M-2 Certificates, the Unpaid Realized Loss Amount allocable to such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

8. To the Class 1-B-1 Certificates, the unpaid Interest Shortfall allocable to such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

9. To the Class 1-B-1 Certificates, the Unpaid Realized Loss Amount allocable to such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

10. To the Class 1-B-2 Certificates, the unpaid Interest Shortfall allocable to such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

11. To the Class 1-B-2 Certificates, the Unpaid Realized Loss Amount allocable to such class (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

12. concurrently, to the holders of the Pool 1 Senior Certificates, *pro rata* based on related unreimbured Net Interest Shortfalls, such class' previously allocated and unreimbursed share of Net Interest Shortfalls, if any;

13. To the Class 1-M-1 Certificates, such class' previously allocated and unreimbursed share of Net Interest Shortfalls, if any (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

14. To the Class 1-M-2 Certificates, such class' previously allocated and unreimbursed share of Net Interest Shortfalls, if any (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

15. To the Class 1-B-1 Certificates, such class' previously allocated and unreimbursed share of Net Interest Shortfalls, if any (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

16. To the Class 1-B-2 Certificates, such class' previously allocated and unreimbursed share of Net Interest Shortfalls, if any (after giving effect to amounts paid under the Swap Agreement for such Distribution Date);

17. To the Pool 1 Senior Certificates first, pro rata based on the related Net WAC Cap Carryover Amounts outstanding, any Net WAC Cap Carryover Amounts for such Distribution Date and second to the Pool 1 Mezzanine and Pool 1 Subordinate Certificates, in the order of seniority any Net WAC Cap Carryover Amounts for such Distribution Date (in each case after giving effect to amounts paid under the Swap agreement for such Distribution Date;

18. To the Securities Administrator, the Custodian or the Trustee in respect of any unreimbursed expenses and indemnifications owing thereto; and

19. To the Class CE Certificates.

## Interest Rate Swap Agreement

Under the swap agreement, on the Closing Date, the Securities Administrator on behalf of the supplemental interest trust will enter into a Swap Agreement with an initial notional amount of approximately [$ 638,470,190.91 ]. Under the Swap Agreement, prior to each Distribution Date, the supplemental interest trust will be obligated to pay an amount equal to the product of a) the related Notional Amount as set forth in the Swap Schedule b) approximately 5.189%, and c) a fraction, the numerator of which is 30 (or 25, in the case of the first Distribution Date) and the denominator of which is 360. The supplemental interest trust will be entitled to receive an amount equal to the product of a) the related Notional Amount as set forth in the Swap Schedule, b) one-month LIBOR, and c) a fraction, the numerator of which is the actual number of days in the related accrual period, and the denominator of which is 360. Only the net amount of the two obligations (the "Net Swap Payment" ;) will be paid by the appropriate party.

Generally, the Net Swap Payment will be deposited into a swap account (the "Swap Account") by the Securities Administrator pursuant to the Pooling and Servicing Agreement and amounts on deposit in the Swap Account will be distributed in accordance with the terms set forth in the Pooling and Servicing Agreement.

Upon early termination of the Swap Agreement, the Trust or the Swap Provider may be liable to make a termination payment (the "Swap Termination Payment") to the other party (regardless of which party caused the termination). The Swap Termination Payment will be computed in accordance with the procedures set forth in the Swap Agreement. In the event that the supplemental interest trust is required to make a Swap Termination Payment, that payment will be paid on the related Distribution Date, and on any subsequent Distribution Dates until paid in full, generally, prior to distributions to Certificateholders.

On each Distribution Date, Net Swap Payments made by the Swap Provider to the supplemental interest trust to the Swap Account will be made as follows:

i.      to the Pool 1 Principal Remittance Amount, in an amount equal to the Realized Losses on the Pool 1 Mortgage Loans during the related Due Period;

ii.     up to a total amount necessary to maintain the applicable Overcollateralization Target Amount, first to the Pool 1 Senior Certificates, in accordance with the principal payment provisions described above in "Distributions of Principal", and second, to the Pool 1 Mezzanine and Pool 1 Subordinate Certificates, sequentially, in accordance with the principal payment provisions described above in "Distributions of Principal" in an amount necessary to maintain the applicable Overcollateralization Target Amount.

iii.    to the Pool 1 Senior Certificates, pro rata, any related unpaid interest shortfalls and accrued interest thereon;

iv.     to the Pool 1 Mezzanine and Pool 1 Subordinate Certificates, in order of priority, any related unpaid interest shortfalls and accrued interest thereon;

v.      To the Senior Certificates, pro rata, any related unpaid Net Interest Shortfalls;

vi.     To the Pool 1 Mezzanine and Pool 1 Subordinate Certificates, in order of priority, any related unpaid Net Interest Shortfalls.

vii.    To the Pool 1 Senior Certificates, pro rata, based on related Net WAC Cap Carryover Amounts outstanding any related unpaid Net WAC Cap Carryover Amounts;

viii.   To the Pool 1 Mezzanine and Pool 1 Subordinate Certificates, in order of priority, any remaining unpaid Net WAC Cap Carryover Amounts;

ix.     From the Swap Account sequentially to the Class 1-A-5, Pool 1 Mezzanine and Pool 1 Subordinate Certificates, any Unpaid Realized Loss Amounts.

Amounts paid pursuant to (i), (ii), and (ix) may exceed cumulative Realized Losses incurred on the Pool 1 Mortgage Loans since the Cut-off Date.

---

# Deal Summary

| | |
|---|---|
| **Issuing Entity** | J.P. Morgan Alternative Loan Trust, 2006-A6 |
| **Pool 1 Offered Certificates** | Class 1-A-1, Class 1-A-2, Class 1-A-3, Class 1-A-4, Class 1-A-5, Class 1-M-1, Class 1-M-2, Class 1-B-1, and Class 1-B-2 Certificates are the "Pool 1 Offered Certificates". In addition to the Offered Certificates, the trust fund will issue a class of private classes of certificates, the Class CE Certificates. |
| | Pool 1 Senior Certificates or Pool 1 Class A Certificates:  Class 1-A-1, Class 1-A-2, Class 1-A-3, Class 1-A-4, and Class 1-A-5. |
| | Pool 1 Mezzanine Certificates :   Class 1-M-1, Class 1-M-2. |
| | Pool 1 Subordinate Certificates :   Class 1-B-1 and Class 1-B-2. |
| | LIBOR Certificates:   Class 1-A-1, Class 1-A-2, Class 1-A-3, Class 1-A-4, Class 1-A-5, Class 1-M-1, Class 1-M-2, Class 1-B-1, and Class 1-B-2. |
| **Lead Underwriter** | J.P. Morgan Securities, Inc. |
| **Seller** | J.P. Morgan Mortgage Acquisition Corp. |
| **Depositor** | J.P. Morgan Acceptance Corporation I |
| **Trustee** | U.S. Bank National Association |
| **Master Servicer** | Wells Fargo Bank, N.A. (the "Master Servicer") |
| **Servicers** | JPMorgan Chase Bank, National Association, Countrywide Home Loans Servicing LP, PHH, and certain other servicers will act as a servicer of a portion of the mortgage loans. |
| **Custodian** | JPMorgan Chase Bank, N.A. |
| **Swap Provider** | JPMorgan Chase Bank, National Association |
| **Cut-off Date** | October 1, 2006. |
| **Settlement Date** | On or around October 31, 2006. |
| **Optional Clean-Up Call** | The Clean-Up Call option may be exercised on the first Distribution Date on which the current balance of the mortgage loans reaches 10% of its Cut-off Date balance and on each Distribution Date thereafter. |

**Pricing Prepayment Speed**     30% Constant Prepayment Speed ("CPR").

# Summary of Terms

**Administrative Fees**
For any Distribution Date and pool is the sum of the servicing fee, master servicing fee, any applicable lender paid mortgage insurance fees, or any other administrative fees related to the mortgage loans in such pool.

**Current Principal Balance**
For any Distribution Date and Mortgage Loan, the stated principal balance of such Mortgage Loan as of the last day of the related Due Period.

**Distribution Date**
25th day of each month (or the next business day if the 25th is not a business day), commencing in November 2006.

**Due Period**
With respect to a Mortgage Loan and any Distribution Date, the period beginning on the second day of the calendar month preceding the month in which such Distribution Date occurs and ending on the first day of the calendar month in which such Distribution Date occurs.

**Interest Distribution Amount**
With respect to each class of Pool I Offered Certificates entitled to interest and any Distribution Date, the amount of interest accrued during the related accrual period at the related certificate interest rate on the related class principal amount for such Distribution Date as reduced by such class' share of Net Interest Shortfalls.

**Interest Shortfall**
With respect to any class of Pool I Offered Certificates entitled to interest and any Distribution Date, the amount by which (i) the Interest Distribution Amount for such class on all prior Distribution Dates exceeds (ii) amounts distributed in respect thereof to such class on prior Distribution Dates.

**Net Interest Shortfalls**
With respect to any Distribution Date and Pool I, an amount equal to the sum of a) any Net Prepayment Interest Shortfalls for Pool I for such Distribution Date, and b) Relief Act Reductions.

**Net Monthly Excess Cashflow**
For any Distribution Date is equal to the sum of (a) any Overcollateralization Release Amount and (b) the excess of (x) the available distribution amount for Pool I for such Distribution Date over (y) the sum for such Distribution Date of (A) the Interest Distribution Amounts for the Pool I Certificates, (B) the Interest Shortfall for the Pool I Senior Certificates, (C) Net Swap Payment made by the Supplemental Interest Trust and any Swap Termination Payments (unless the Swap Provider is the defaulting party) and (D) the Pool I Principal Remittance Amount.

**Net Prepayment Interest Shortfall**
With respect to Pool I and any Distribution Date, the amount by which a prepayment interest shortfall for the related prepayment period exceeds the amount that the Master Servicer is obligated to remit pursuant to the Pooling and Servicing Agreement and/or each Servicer is obligated to remit pursuant to the applicable Purchase and Servicing Agreement, to cover such shortfall for such due period.

**Net WAC Cap Carryover Amount**
If on any Distribution Date the interest rate on any class of Certificates equals the Pool I Net WAC Cap, the sum of x) the amount of interest that would have been distributed to such class if the interest rate on the such class had not been limited by the Pool I Net WAC Cap, and y) the aggregate of such shortfalls from previous Distribution Dates together with accrued interest at the lesser of (a) LIBOR plus the applicable margin and (b) 11.50%.

**Overcollateralization Amount**
For any Distribution Date, the amount, if any, by which (x) the aggregate Current Principal Balance of the Pool I Mortgage Loans exceeds (y) the sum of the aggregate class principal amount of the Pool I Certificates (other than the Class CE Certificates) as of such Distribution Date (assuming that 100% of the Pool I Principal Remittance Amount is applied as a principal payment on such Distribution Date). Initially, the Overcollateralization Amount will be approximately [ 0.75]% of the aggregate stated principal balance of the Pool I Mortgage Loans as of the Cut-off Date.

**Overcollateralization Deficiency Amount**
With respect to any Distribution Date, the amount, if any, by which the Overcollateralization Target Amount exceeds the Overcollateralization Amount on such Distribution Date (after giving effect to distributions in respect of the Pool I Principal Remittance Amount on such Distribution Date).

**Overcollateralization Floor**
With respect to any Distribution Date, an amount equal to the product of (i) 0.50% and (ii) the aggregate stated principal balance of the Pool I Mortgage Loans as of the Cut-off Date.

**Overcollateralization Increase Amount**
For any Distribution Date is the lesser of (x) the Net Monthly Excess Cashflow for such Distribution Date and (y) the Overcollateralization Deficiency Amount for such Distribution Date.

**Overcollateralization Release Amount**
With respect to any Distribution Date, the lesser of (x) the Pool I Principal Remittance Amount for such Distribution Date and (y) the excess, if any, of (1) the Overcollateralization Amount for such Distribution Date over (2) the Overcollateralization Target Amount for such Distribution Date.

**Overcollateralization Target Amount**
With respect to any Distribution Date (1) prior to the Step-Down Date, approximately [0.75]% of the aggregate stated principal balance of the Pool I Mortgage Loans as of the Cut-off Date, or (2) on or after the Step-Down Date, (A) if a Trigger Event is not in effect, the greater of (x) [1.50]% of the aggregate Current Principal Balance of the Pool I Mortgage Loans and (y) the Overcollateralization Floor, and (B) if a Trigger Event is in effect, the Overcollateralization Target Amount for the immediately preceding Distribution Date.

**Pool I Basic Principal Distribution Amount**
With respect to any Distribution Date, the excess of (i) the Pool I Principal Remittance Amount for such Distribution Date over (ii) the Overcollateralization Release Amount, if any, for such Distribution Date.

**Pool I Interest Remittance Amount**
With respect to any Distribution Date, that portion of the available distribution amount for such Distribution Date attributable to interest received or advanced with respect to the Pool I Mortgage Loans and compensating interest paid by the Servicer or Master Servicer with respect to the Pool I Mortgage Loans.

| | |
|---|---|
| **Pool 1 Mezzanine Certificates** | Class 1-M-1 and Class 1-M-2. |
| **Pool 1 Net WAC Cap** | For any Distribution Date will be a per annum rate equal to 12 times the quotient of (x) the total scheduled interest on the Pool 1 Mortgage Loans for the related accrual period, net of the sum of (i) Administrative Fees for Pool 1 and (ii) any Net Swap Payment or Swap Termination Payment (unless the Swap Provider is the defaulting party) made to the Swap Provider for such Distribution Date, and (y) the aggregate principal balance of the Pool 1 mortgage loans as of the first day of the applicable collection period, expressed on the basis of an assumed 360-day year and the actual number of days elapsed during the related accrual period. The Pool 1 Net WAC Cap shall not exceed the net mortgage rate of the Pool 1 Mortgage Loans. |
| **Pool 1 Mortgage Loan** | The conventional, adjustable rate mortgage loans secured by first liens on the Mortgaged Properties included in Pool 1 of the Issuing Entity as of the Closing Date. |
| **Pool 1 Principal Distribution Amount** | With respect to any Distribution Date, the sum of (i) the Pool 1 Basic Principal Distribution Amount for such Distribution Date and (ii) the Overcollateralization Increase Amount for such Distribution Date. |
| **Pool 1 Principal Remittance Amount** | With respect to any Distribution Date, the portion of the available distribution amount equal to the sum of (i) all scheduled payments of principal collected or advanced on the Pool 1 Mortgage Loans by the Servicer or Master Servicer that were due during the related Due Period, (ii) the principal portion of each full and partial principal prepayment made by a borrower on a Pool 1 Mortgage Loan during the related Prepayment Period; (iii) each other unscheduled collection, including insurance proceeds and net liquidation proceeds representing or allocable to recoveries of principal of the Pool 1 Mortgage Loans received during the related prepayment period, including any subsequent recoveries on the Pool 1 Mortgage Loans, and (iv) the principal portion of the purchase price of each Pool 1 Mortgage Loan purchased due to a defect in documentation or a material breach of a representation and warranty with respect to such mortgage loan, (v) in connection with any optional purchase of the Pool 1 Mortgage Loans, the principal portion of the purchase price, up to the principal portion of the par value and (vi) amounts paid under the Swap Agreement to cover the Unpaid Realized Loss Amounts on the Pool 1 Mortgage Loans during the related Due Period. |
| **Pool 1 Senior Certificates** | Class 1-A-1, Class 1-A-2, Class 1-A-3, Class 1-A-4, and Class 1-A-5. |
| **Pool 1 Senior Enhancement Percentage** | For any Distribution Date is the percentage obtained by dividing (x) the sum of (i) the aggregate Class Principal Amount of the Pool 1 Mezzanine and Pool 1 Subordinate Certificates (after giving effect to the distribution of the Pool 1 Principal Distribution Amount on such Distribution Date) and (ii) the Overcollateralized Amount (after giving effect to the distribution of the Principal Distribution Amount on such Distribution Date) by (y) the aggregate Stated Principal Balance of the Pool 1 Mortgage Loans as of the last day of the related Due Period. |
| **Pool 1 Senior Principal Distribution Amount** | For any applicable Distribution Date, an amount equal to the excess of (x) the aggregate class principal amount of the Pool 1 Senior Certificates immediately prior to such Distribution Date over (y) the lesser of (A) the product of (1) approximately [88.00]% and (2) the aggregate Current Principal Balance of the Pool 1 Mortgage Loans and (B) the aggregate Current Principal Balance of Pool 1 Mortgage Loans minus the Overcollateralization Floor. |
| **Pool 1 Subordinate Certificates** | Class 1-B-1 and Class 1-B-2. |
| **Realized Loss** | With respect to a liquidated mortgage loan, the amount by which the remaining unpaid principal balance of such mortgage loan plus all accrued and unpaid interest thereon and any related expenses exceeds the amount of liquidation proceeds applied to the principal balance of that mortgage loan. With respect to a mortgage loan subject to a deficient valuation, the excess of the principal balance of such mortgage loan over the principal amount as reduced in connection with the proceedings resulting in a deficient valuation. With respect to a mortgage loan subject to a debt service reduction, the present value of all monthly debt service reductions, discounted monthly at the applicable mortgage rate. |
| **Relief Act Reductions** | The amount of interest that would otherwise have been received with respect to any Mortgage Loan which was subject to a reduction in the amount of interest collectible as a result of application of the Servicemembers Civil Relief Act or any similar state law. |
| **Step-Down Date** | The earlier to occur of (1) the Distribution Date on which the aggregate class principal amount of the Pool 1 Senior Certificates has been reduced to zero and (2) the later to occur of (x) the Distribution Date occurring November 2009 and (y) the first Distribution Date on which the Pool 1 Senior Enhancement Percentage is greater than or equal to approximately [12.00]% (as calculated prior to the distribution of Pool 1 Principal Distribution Amount on the Pool 1 Mezzanine and Pool 1 Subordinate Certificates ). |
| **Structuring Assumptions** | The following assumptions, unless otherwise specified: (i) scheduled payments on all Pool 1 Mortgage Loans are received on the first day of each month beginning November 1, 2006, (ii) any principal prepayments on the Pool 1 Mortgage Loans are received on the last day of each month beginning in October 2006 and include 30 days of interest thereon, (iii) there are no defaults or delinquencies on the Pool 1 Mortgage Loans, (iv) optional termination of the Trust Fund does not occur, (v) prepayments are computed after giving effect to scheduled payments received on the following day, (vi) the Pool 1 Mortgage Loans prepay at the indicated constant percentages of CPR, (vii) the date of issuance for the Certificates is October [31], 2006, (viii) cash distributions are received by the Certificateholders on the 25th day of each month beginning in November 2006, (ix) there are no Net Interest Shortfalls on any Distribution Date, (x ) 1-Month-LIBOR is constant at [5.320]%, (xi) 6-Month LIBOR is constant at [5.402]%, (xii) 1-Year LIBOR is held constant at [5.389]% and (xiii) 1-Year-CMT is held constant is [5.031]%. (xiii) All Swap payments are paid to the interest waterfall. |

| Subordinate Class Principal Distribution Amount | With respect to any class of Pool 1 Subordinate Certificates or Pool 1 Mezzanine Certificates and Distribution Date, an amount equal to the excess of (x) the sum of (1) the class principal amount of such class of Certificates immediately prior to such Distribution Date and (2) the aggregate class principal amount of all classes of Certificates senior in right of payment to such class (after taking into account the payment of the Pool 1 Senior Principal Distribution Amount and related Subordinate Class Principal Distribution Amount, as applicable, on such Distribution Date) over (y) the lesser of (A) the product of (1) 100% minus the related Targeted C/E Percentage and (2) the aggregate Current Principal Balance of the Pool 1 Mortgage Loans and (B) the aggregate Current Principal Balance of the Pool 1 Mortgage Loans minus the Overcollateralization Floor. |
| --- | --- |
| Targeted C/E Percentage | For each Class of Certificates, the percentage as set forth in the table on page [2]. |
| Unpaid Realized Loss Amount | For any class of Class 1-A-5, Pool 1 Mezzanine or Pool 1 Subordinate Certificates, the portion of the aggregate allocated Realized Loss amount previously allocated to that class remaining unpaid from prior Distribution Dates. |

## Sensitivity Analysis

### Weighted Average Lives and Principal Payment Windows at Various Prepayment Speeds (to call)[1]

| Prepayment Speed | 10% CPR | 20% CPR | 25% CPR | 30% CPR | 35% CPR | 40% CPR | 50% CPR |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Class 1-A-1 / 1-A-5** | | | | | | | |
| WAL (yrs) | 7.59 | 3.86 | 3.01 | 2.43 | 1.99 | 1.67 | 1.20 |
| Principal Window (months) | 1 - 225 | 1 - 123 | 1 - 96 | 1 - 78 | 1 - 64 | 1 - 54 | 1 - 40 |
| **Class 1-A-2** | | | | | | | |
| WAL (yrs) | 3.29 | 1.58 | 1.23 | 1.00 | 0.83 | 0.71 | 0.53 |
| Principal Window (months) | 1 - 92 | 1 - 44 | 1 - 34 | 1 - 27 | 1 - 23 | 1 - 19 | 1 - 14 |
| **Class 1-A-3** | | | | | | | |
| WAL (yrs) | 9.99 | 4.87 | 3.78 | 3.00 | 2.41 | 2.04 | 1.51 |
| Principal Window (months) | 92 - 152 | 44 - 76 | 34 - 59 | 27 - 48 | 23 - 40 | 19 - 31 | 14 - 23 |
| **Class 1-A-4** | | | | | | | |
| WAL (yrs) | 16.73 | 8.92 | 6.95 | 5.64 | 4.65 | 3.84 | 2.67 |
| Principal Window (months) | 152 - 225 | 76 - 123 | 59 - 96 | 48 - 78 | 40 - 64 | 31 - 54 | 23 - 40 |
| **Class 1-M-1** | | | | | | | |
| WAL (yrs) | 12.92 | 6.66 | 5.25 | 4.43 | 3.93 | 3.65 | 3.32 |
| Principal Window (months) | 78 - 225 | 38 - 123 | 37 - 96 | 38 - 78 | 38 - 64 | 39 - 54 | 40 - 40 |
| **Class 1-M-2** | | | | | | | |
| WAL (yrs) | 12.87 | 6.63 | 5.22 | 4.38 | 3.87 | 3.55 | 3.29 |
| Principal Window (months) | 78 - 225 | 38 - 123 | 37 - 96 | 37 - 78 | 37 - 64 | 38 - 54 | 39 - 40 |
| **Class 1-B-1** | | | | | | | |
| WAL (yrs) | 12.16 | 6.16 | 4.86 | 4.07 | 3.59 | 3.31 | 3.17 |
| Principal Window (months) | 78 - 208 | 38 - 111 | 37 - 87 | 37 - 70 | 37 - 58 | 37 - 49 | 38 - 39 |
| **Class 1-B-2** | | | | | | | |
| WAL (yrs) | 10.72 | 5.29 | 4.18 | 3.52 | 3.18 | 3 07 | 3.08 |
| Principal Window (months) | 78 - 169 | 38 - 86 | 37 - 67 | 37 - 54 | 37 - 45 | 37 - 38 | 37 - 38 |

(1) Based on the Structuring Assumptions and assuming that the optional call is exercised at the earliest possible date.

### Weighted Average Lives and Principal Payment Windows at Various Prepayment Speeds (to maturity)[1]

| Prepayment Speed | 10% CPR | 20% CPR | 25% CPR | 30% CPR | 35% CPR | 40% CPR | 50% CPR |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Class 1-A-1 / 1-A-5** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAL (yrs) | 7.98 | 4.18 | 3.28 | 2.65 | 2.19 | 1.83 | 1.31 |
| Principal Window (months) | 1 - 346 | 1 - 257 | 1 - 210 | 1 - 174 | 1 - 146 | 1 - 124 | 1 - 92 |
| **Class 1-A-2** | | | | | | | |
| WAL (yrs) | 3.29 | 1.58 | 1.23 | 1.00 | 0.83 | 0.71 | 0.53 |
| Principal Window (months) | 1 - 92 | 1 - 44 | 1 - 34 | 1 - 27 | 1 - 23 | 1 - 19 | 1 - 14 |
| **Class 1-A-3** | | | | | | | |
| WAL (yrs) | 9.99 | 4.87 | 3.78 | 3.00 | 2.41 | 2.04 | 1.51 |
| Principal Window (months) | 92 - 152 | 44 - 76 | 34 - 59 | 27 - 48 | 23 - 40 | 19 - 31 | 14 - 23 |
| **Class 1-A-4** | | | | | | | |
| WAL (yrs) | 18.44 | 10.34 | 8.15 | 6.62 | 5.50 | 4.56 | 3.17 |
| Principal Window (months) | 152 - 346 | 76 - 257 | 59 - 210 | 48 - 174 | 40 - 146 | 31 - 124 | 23 - 92 |
| **Class 1-M-1** | | | | | | | |
| WAL (yrs) | 13.43 | 7.03 | 5.56 | 4.68 | 4.14 | 3.83 | 3.67 |
| Principal Window (months) | 78 - 281 | 38 - 165 | 37 - 131 | 38 - 107 | 38 - 89 | 39 - 75 | 41 - 55 |
| **Class 1-M-2** | | | | | | | |
| WAL (yrs) | 12.99 | 6.71 | 5.29 | 4.44 | 3.92 | 3.60 | 3.34 |
| Principal Window (months) | 78 - 249 | 38 - 139 | 37 - 110 | 37 - 89 | 37 - 74 | 38 - 62 | 39 - 46 |
| **Class 1-B-1** | | | | | | | |
| WAL (yrs) | 12.16 | 6.16 | 4.86 | 4.07 | 3.59 | 3.31 | 3.17 |
| Principal Window (months) | 78 - 208 | 38 - 111 | 37 - 87 | 37 - 70 | 37 - 58 | 37 - 49 | 38 - 39 |
| **Class 1-B-2** | | | | | | | |
| WAL (yrs) | 10.72 | 5.29 | 4.18 | 3.52 | 3.18 | 3.07 | 3.08 |
| Principal Window (months) | 78 - 169 | 38 - 86 | 37 - 67 | 37 - 54 | 37 - 45 | 37 - 38 | 37 - 38 |

(1)  Based on the Structuring Assumptions.

## Swap Schedule

| Distribution Date | Notional Amount ($)[1] |
|---|---|
| November 25, 2006 | 638,470,190.91 |
| December 25, 2006 | 619,722,340.38 |
| January 25, 2007 | 601,524,710.92 |
| February 25, 2007 | 583,861,161.08 |
| March 25, 2007 | 566,716,022.83 |
| April 25, 2007 | 550,074,087.57 |
| May 25, 2007 | 533,920,592.78 |
| June 25, 2007 | 518,241,208.84 |
| July 25, 2007 | 503,022,026.40 |
| August 25, 2007 | 488,249,544.03 |
| September 25, 2007 | 473,637,090.07 |
| October 25, 2007 | 459,727,384.82 |
| November 25, 2007 | 446,225,954.42 |
| December 25, 2007 | 433,120,820.53 |
| January 25, 2008 | 420,179,441.04 |
| February 25, 2008 | 407,838,829.70 |
| March 25, 2008 | 395,860,457.34 |
| April 25, 2008 | 384,233,695.80 |
| May 25, 2008 | 372,948,228.62 |
| June 25, 2008 | 361,994,041.94 |
| July 25, 2008 | 351,361,415.62 |

| | |
|---|---|
| August 25, 2008 | 341,040,914.58 |
| September 25, 2008 | 331,023,380.50 |
| October 25, 2008 | 320,805,734.30 |
| November 25, 2008 | 311,178,542.13 |
| December 25, 2008 | 302,037,619.00 |
| January 25, 2009 | 293,165,052.04 |
| February 25, 2009 | 284,552,966.72 |
| March 25, 2009 | 276,193,719.47 |
| April 25, 2009 | 268,079,890.93 |
| May 25, 2009 | 259,991,378.20 |
| June 25, 2009 | 251,913,422.43 |
| July 25, 2009 | 243,801,957.22 |
| August 25, 2009 | 235,102,538.84 |
| September 25, 2009 | 222,926,690.03 |
| October 25, 2009 | 193,009,313.13 |
| November 25, 2009 | 181,383,577.72 |
| December 25, 2009 | 176,055,676.07 |
| January 25, 2010 | 170,884,182.07 |
| February 25, 2010 | 165,864,506.34 |
| March 25, 2010 | 160,992,194.10 |
| April 25, 2010 | 156,262,921.26 |
| May 25, 2010 | 151,672,490.54 |
| June 25, 2010 | 147,216,827.79 |
| July 25, 2010 | 142,891,978.36 |
| August 25, 2010 | 138,666,242.44 |
| September 25, 2010 | 134,494,698.40 |
| October 25, 2010 | 130,543,358.32 |
| November 25, 2010 | 126,708,032.42 |
| December 25, 2010 | 122,826,782.94 |
| January 25, 2011 | 119,218,014.36 |
| February 25, 2011 | 115,652,616.09 |
| March 25, 2011 | 112,232,081.21 |
| April 25, 2011 | 108,788,356.91 |
| May 25, 2011 | 105,216,758.74 |
| June 25, 2011 | 101,260,832.03 |
| July 25, 2011 | 96,729,883.73 |
| August 25, 2011 | 88,149,835.24 |
| September 25, 2011 | 61,722,213.33 |
| October 25, 2011 | 13,741,983.59 |
| November 25, 2011 | 0.00 |

(1) The notional amount for each Distribution Date was derived from the aggregate outstanding collateral balance of the Pool 1 mortgage loans for the accrual period related to such Distribution Date assuming the Structuring Assumptions and a prepayment assumption of 30% CPB.

## Class 1-A-1 Available Funds Cap [(1)(2)]

| Distribution Date | 10% CPR | 15% CPR | 20% CPR | 25% CPR | 30% CPR |
|---|---|---|---|---|---|
| 25-Nov-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Sep-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Oct-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Nov-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |

| Date | | | | |
|---|---|---|---|---|
| 25-Dec-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-08 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-08 | 11.475 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-08 | 11.527 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-08 | 11.278 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-08 | 11.276 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-08 | 11.089 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-08 | 11.096 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-08 | 10.908 | 11.416 | 11.500 | 11.500 | 11.500 |
| 25-Sep-08 | 10.821 | 11.345 | 11.500 | 11.500 | 11.500 |
| 25-Oct-08 | 10.838 | 11.362 | 11.500 | 11.500 | 11.500 |
| 25-Nov-08 | 10.648 | 11.199 | 11.500 | 11.500 | 11.500 |
| 25-Dec-08 | 10.676 | 11.227 | 11.500 | 11.500 | 11.500 |
| 25-Jan-09 | 10.486 | 11.064 | 11.500 | 11.500 | 11.500 |
| 25-Feb-09 | 10.407 | 10.998 | 11.500 | 11.500 | 11.500 |
| 25-Mar-09 | 10.704 | 11.259 | 11.500 | 11.500 | 11.500 |
| 25-Apr-09 | 10.255 | 10.870 | 11.500 | 11.500 | 11.500 |
| 25-May-09 | 10.301 | 10.910 | 11.500 | 11.500 | 11.500 |
| 25-Jun-09 | 10.105 | 10.740 | 11.500 | 11.500 | 11.500 |
| 25-Jul-09 | 10.158 | 10.784 | 11.500 | 11.500 | 11.500 |
| 25-Aug-09 | 9.958 | 10.607 | 11.442 | 11.500 | 11.500 |
| 25-Sep-09 | 9.866 | 10.509 | 11.343 | 11.500 | 11.500 |
| 25-Oct-09 | 9.819 | 10.388 | 11.129 | 11.500 | 11.500 |
| 25-Nov-09 | 9.613 | 10.186 | 10.938 | 11.500 | 11.500 |
| 25-Dec-09 | 9.721 | 10.286 | 11.376 | 11.500 | 11.500 |
| 25-Jan-10 | 9.510 | 10.096 | 11.231 | 11.500 | 11.500 |
| 25-Feb-10 | 9.460 | 10.053 | 11.189 | 11.500 | 11.500 |
| 25-Mar-10 | 9.943 | 10.494 | 11.608 | 11.500 | 11.500 |
| 25-Apr-10 | 9.367 | 9.971 | 11.108 | 11.500 | 11.500 |
| 25-May-10 | 9.501 | 10.096 | 11.226 | 11.500 | 11.500 |
| 25-Jun-10 | 9.290 | 9.905 | 11.041 | 11.500 | 11.500 |
| 25-Jul-10 | 9.419 | 10.023 | 11.152 | 11.500 | 11.500 |
| 25-Aug-10 | 9.213 | 9.837 | 10.972 | 11.500 | 11.500 |
| 25-Sep-10 | 9.211 | 9.839 | 10.974 | 11.500 | 11.500 |
| 25-Oct-10 | 9.553 | 10.171 | 11.297 | 11.500 | 11.500 |
| 25-Nov-10 | 9.357 | 9.994 | 11.127 | 11.500 | 11.500 |
| 25-Dec-10 | 9.504 | 10.130 | 11.252 | 11.500 | 11.500 |
| 25-Jan-11 | 9.277 | 9.971 | 11.051 | 11.500 | 11.500 |
| 25-Feb-11 | 9.230 | 10.154 | 11.013 | 11.500 | 11.500 |
| 25-Mar-11 | 9.811 | 10.702 | 11.511 | 11.500 | 11.500 |
| 25-Apr-11 | 9.166 | 10.073 | 10.940 | 11.500 | 11.500 |
| 25-May-11 | 9.331 | 10.227 | 11.078 | 11.500 | 11.500 |
| 25-Jun-11 | 9.124 | 10.016 | 10.882 | 11.500 | 11.500 |
| 25-Jul-11 | 9.325 | 10.199 | 11.040 | 11.500 | 11.500 |
| 25-Aug-11 | 9.234 | 10.075 | 10.889 | 11.500 | 11.500 |
| 25-Sep-11 | 9.836 | 10.524 | 11.055 | 11.500 | 11.500 |
| 25-Oct-11 | 11.550 | 11.948 | 11.767 | 11.500 | 11.500 |
| 25-Nov-11 | 11.578 | 11.877 | 11.612 | 11.500 | 11.500 |
| 25-Dec-11 | 12.006 | 12.308 | 12.034 | 11.500 | 11.500 |
| 25-Jan-12 | 11.581 | 11.877 | 11.620 | 11.500 | 11.500 |
| 25-Feb-12 | 11.583 | 11.877 | 11.624 | 11.500 | 11.500 |
| 25-Mar-12 | 12.468 | 12.781 | 12.512 | 11.500 | 11.500 |
| 25-Apr-12 | 11.586 | 11.877 | 11.632 | 11.500 | 11.500 |
| 25-May-12 | 12.015 | 12.309 | 12.058 | 11.500 | 11.500 |
| 25-Jun-12 | 11.591 | 11.879 | 11.642 | 11.500 | 11.500 |
| 25-Jul-12 | 12.022 | 12.313 | 12.071 | 11.500 | 11.500 |
| 25-Aug-12 | 11.597 | 11.881 | 11.653 | 11.500 | 11.500 |
| 25-Sep-12 | 11.599 | 11.881 | 11.657 | 11.500 | 11.500 |
| 25-Oct-12 | 12.028 | 12.313 | 12.085 | 11.500 | 11.500 |
| 25-Nov-12 | 11.602 | 11.881 | 11.666 | 11.500 | 11.500 |
| 25-Dec-12 | 12.032 | 12.313 | 12.094 | 11.500 | 11.500 |
| 25-Jan-13 | 11.606 | 11.881 | 11.676 | 11.500 | 11.500 |

| | | | | | |
|---|---|---|---|---|---|
| 25-Feb-13 | 11.608 | 11.881 | 11.681 | 11.500 | 11.500 |
| 25-Mar-13 | 12.998 | 13.292 | 13.066 | 11.500 | 11.500 |
| 25-Apr-13 | 11.612 | 11.881 | 11.691 | 11.500 | 11.500 |
| 25-May-13 | 12.224 | 12.313 | 12.119 | 11.500 | |
| 25-Jun-13 | 11.790 | 11.882 | 11.702 | 11.500 | |
| 25-Jul-13 | 12.224 | 12.169 | 12.130 | 11.500 | |
| 25-Aug-13 | 11.790 | 11.614 | 11.712 | 11.500 | |
| 25-Sep-13 | 11.790 | 11.616 | 11.718 | 11.500 | |
| 25-Oct-13 | 12.223 | 12.042 | 12.147 | 11.500 | |
| 25-Nov-13 | 11.790 | 11.622 | 11.730 | 11.500 | |
| 25-Dec-13 | 12.223 | 12.048 | 12.159 | 11.500 | |
| 25-Jan-14 | 11.790 | 11.628 | 11.741 | 11.500 | |
| 25-Feb-14 | 11.790 | 11.630 | 11.748 | 11.500 | |
| 25-Mar-14 | 13.197 | 13.016 | 13.135 | 11.500 | |
| 25-Apr-14 | 11.790 | 11.636 | 11.760 | 11.500 | |
| 25-May-14 | 12.221 | 12.063 | 12.190 | 11.500 | |
| 25-Jun-14 | 11.790 | 11.642 | 11.773 | 11.500 | |
| 25-Jul-14 | 12.220 | 12.069 | 12.204 | 11.500 | |
| 25-Aug-14 | 11.790 | 11.649 | 11.787 | 11.500 | |
| 25-Sep-14 | 11.790 | 11.652 | 11.794 | 11.500 | |
| 25-Oct-14 | 12.220 | 12.079 | 12.225 | 11.500 | |
| 25-Nov-14 | 11.790 | 11.658 | 11.808 | | |
| 25-Dec-14 | 12.221 | 12.085 | 12.240 | | |
| 25-Jan-15 | 11.790 | 11.665 | 11.823 | | |
| 25-Feb-15 | 11.790 | 11.669 | 11.831 | | |
| 25-Mar-15 | 13.196 | 13.055 | 13.221 | | |
| 25-Apr-15 | 11.790 | 11.676 | 11.847 | | |
| 25-May-15 | 12.221 | 12.103 | 12.279 | | |
| 25-Jun-15 | 11.790 | 11.683 | 11.863 | | |
| 25-Jul-15 | 12.221 | 12.110 | 12.296 | | |
| 25-Aug-15 | 11.791 | 11.690 | 11.880 | | |
| 25-Sep-15 | 11.791 | 11.694 | 11.889 | | |
| 25-Oct-15 | 12.221 | 12.122 | 12.323 | | |
| 25-Nov-15 | 11.791 | 11.702 | 11.907 | | |
| 25-Dec-15 | 12.221 | 12.129 | 12.341 | | |
| 25-Jan-16 | 11.791 | 11.710 | 11.926 | | |
| 25-Feb-16 | 11.791 | 11.714 | 11.935 | | |
| 25-Mar-16 | 12.692 | 12.605 | 12.833 | | |
| 25-Apr-16 | 11.791 | 11.722 | 11.955 | | |
| 25-May-16 | 12.221 | 12.150 | 12.391 | | |
| 25-Jun-16 | 11.791 | 11.730 | 11.976 | | |
| 25-Jul-16 | 12.222 | 12.159 | 12.412 | | |
| 25-Aug-16 | 11.792 | 11.739 | 11.997 | | |

| | | | | | Date |
|---|---|---|---|---|---|
| | | | 12.016 | 11.700 | 25-Feb-20 |
| | | | 12.003 | 11.697 | 25-Jan-20 |
| | | | 12.425 | 12.119 | 25-Dec-19 |
| | | | 11.900 | 11.691 | 25-Nov-19 |
| | | | 12.407 | 12.114 | 25-Oct-19 |
| | | | 11.973 | 11.686 | 25-Sep-19 |
| | | | 11.964 | 11.643 | 25-Aug-19 |
| | | | 12.342 | 12.105 | 25-Jul-19 |
| | | | 11.944 | 11.477 | 25-Jun-19 |
| | | | 12.946 | 12.100 | 25-May-19 |
| | | | 11.933 | 11.672 | 25-Apr-19 |
| | | | 13.310 | 13.058 | 25-Mar-19 |
| | | | 11.917 | 11.667 | 25-Feb-19 |
| | | | 11.910 | 11.664 | 25-Jan-19 |
| | | | 12.528 | 12.083 | 25-Dec-18 |
| | | | 11.896 | 11.659 | 25-Nov-18 |
| | | | 12.314 | 12.082 | 25-Oct-18 |
| | | | 11.881 | 11.655 | 25-Sep-18 |
| | | | 11.875 | 11.652 | 25-Aug-18 |
| | | | 12.293 | 12.075 | 25-Jul-18 |
| | | | 11.861 | 11.647 | 25-Jun-18 |
| | | | 12.270 | 12.070 | 25-May-18 |
| | | | 11.848 | 11.643 | 25-Apr-18 |
| | | | 13.226 | 13.024 | 25-Mar-18 |
| | | | 11.434 | 11.439 | 25-Feb-18 |
| | | | 11.830 | 11.636 | 25-Jan-18 |
| | | | 12.204 | 12.059 | 25-Dec-17 |
| | | | 11.818 | 11.632 | 25-Nov-17 |
| | | | 12.216 | 12.054 | 25-Oct-17 |
| | | | 11.800 | 11.627 | 25-Sep-17 |
| | | | 11.800 | 11.625 | 25-Aug-17 |
| | | | 12.219 | 12.044 | 25-Jul-17 |
| | | | 11.791 | 11.621 | 25-Jun-17 |
| | | | 12.202 | 12.044 | 25-May-17 |
| | | | 12.332 | 12.063 | 25-Apr-17 |
| | | | 12.157 | 13.080 | 25-Mar-17 |
| | | | 11.802 | 11.613 | 25-Feb-17 |
| | | 11.500 | 12.263 | 11.802 | 25-Jan-17 |
| | | 11.500 | 12.182 | 11.823 | 25-Dec-16 |
| | | 11.500 | 11.553 | 12.102 | 25-Nov-16 |
| | | 12.302 | 12.133 | 12.235 | 25-Oct-16 |
| | | 12.800 | 11.693 | 11.795 | 25-Sep-16 |

| | | | | | |
|---|---|---|---|---|---|
| 25-Mar-20 | 12.593 | 12.915 | | | |
| 25-Apr-20 | 11.706 | 12.035 | | | |
| 25-May-20 | 12.134 | 12.471 | | | |
| 25-Jun-20 | 11.712 | 12.054 | | | |
| 25-Jul-20 | 12.141 | 12.490 | | | |
| 25-Aug-20 | 11.718 | | | | |
| 25-Sep-20 | 11.721 | | | | |
| 25-Oct-20 | 12.150 | | | | |
| 25-Nov-20 | 11.728 | | | | |
| 25-Dec-20 | 12.157 | | | | |
| 25-Jan-21 | 11.735 | | | | |
| 25-Feb-21 | 11.738 | | | | |
| 25-Mar-21 | 13.131 | | | | |
| 25-Apr-21 | 11.745 | | | | |
| 25-May-21 | 12.174 | | | | |
| 25-Jun-21 | 11.752 | | | | |
| 25-Jul-21 | 12.182 | | | | |
| 25-Aug-21 | 11.759 | | | | |
| 25-Sep-21 | 11.763 | | | | |
| 25-Oct-21 | 12.193 | | | | |
| 25-Nov-21 | 11.771 | | | | |
| 25-Dec-21 | 12.201 | | | | |
| 25-Jan-22 | 11.778 | | | | |
| 25-Feb-22 | 11.782 | | | | |
| 25-Mar-22 | 13.176 | | | | |
| 25-Apr-22 | 11.790 | | | | |
| 25-May-22 | 12.221 | | | | |
| 25-Jun-22 | 11.799 | | | | |
| 25-Jul-22 | 12.229 | | | | |
| 25-Aug-22 | 11.807 | | | | |
| 25-Sep-22 | 11.812 | | | | |
| 25-Oct-22 | 12.242 | | | | |
| 25-Nov-22 | 11.820 | | | | |
| 25-Dec-22 | 12.252 | | | | |
| 25-Jan-23 | 11.829 | | | | |
| 25-Feb-23 | 11.834 | | | | |
| 25-Mar-23 | 13.230 | | | | |
| 25-Apr-23 | 11.844 | | | | |
| 25-May-23 | 12.275 | | | | |
| 25-Jun-23 | 11.853 | | | | |
| 25-Jul-23 | 12.285 | | | | |
| 25-Aug-23 | 11.863 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 25-Sep-23 | 11.659 | | | | |
| 25-Oct-23 | 12.301 | | | | |
| 25-Nov-23 | 11.879 | | | | |
| 25-Dec-23 | 12.312 | | | | |
| 25-Jan-24 | 11.890 | | | | |
| 25-Feb-24 | 11.895 | | | | |
| 25-Mar-24 | 12.794 | | | | |
| 25-Apr-24 | 11.907 | | | | |
| 25-May-24 | 12.340 | | | | |
| 25-Jun-24 | 11.918 | | | | |
| 25-Jul-24 | 12.352 | | | | |
| 25-Aug-24 | 11.930 | | | | |
| 25-Sep-24 | 11.936 | | | | |
| 25-Oct-24 | 12.370 | | | | |
| 25-Nov-24 | 11.949 | | | | |
| 25-Dec-24 | 12.383 | | | | |
| 25-Jan-25 | 11.962 | | | | |
| 25-Feb-25 | 11.968 | | | | |
| 25-Mar-25 | 13.167 | | | | |
| 25-Apr-25 | 11.982 | | | | |
| 25-May-25 | 12.417 | | | | |
| 25-Jun-25 | 11.996 | | | | |
| 25-Jul-25 | 12.431 | | | | |
| 25-Aug-25 | 12.010 | | | | |
| 25-Sep-25 | 12.017 | | | | |
| 25-Oct-25 | 12.453 | | | | |
| 25-Nov-25 | 12.033 | | | | |
| 25-Dec-25 | 12.469 | | | | |
| 25-Jan-26 | 12.048 | | | | |
| 25-Feb-26 | 12.056 | | | | |
| 25-Mar-26 | 13.458 | | | | |
| 25-Apr-26 | 12.073 | | | | |

1. Available Funds Cap equals a) the interest paid out to the Class 1-A-1 Certificates divided by b) the Class 1-A-1 balance adjusted for actual days.

2. Based on the following assumptions: a) the Structuring Assumptions, b) the 10% cleanup call is exercised at the earliest possible date, and c) 1-month LIBOR, 6-month LIBOR, 1-Year LIBOR and 1-Year CMT instantaneously increase and remain at 11.34%.

## Class 1-A-2 Available Funds Cap [1][2]

| Distribution Date | 10% CPR | 15% CPR | 20% CPR | 25% CPR | 30% CPR |
|---|---|---|---|---|---|
| 25-Nov-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |

| | | | | | |
|---|---|---|---|---|---|
| 25-Feb-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Sep-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Oct-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Nov-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-08 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-08 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-08 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-08 | 11.332 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-08 | 11.330 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-08 | 11.144 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-08 | 11.153 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-08 | 10.967 | 11.474 | 11.500 | 11.500 | 11.500 |
| 25-Sep-08 | 10.883 | 11.403 | 11.500 | 11.500 | 11.500 |
| 25-Oct-08 | 10.905 | 11.422 | 11.500 | 11.500 | 11.500 |
| 25-Nov-08 | 10.718 | 11.260 | 11.500 | 11.500 | 11.500 |
| 25-Dec-08 | 10.752 | 11.292 | 11.500 | 11.500 | 11.500 |
| 25-Jan-09 | 10.567 | 11.134 | 11.500 | 11.500 | 11.500 |
| 25-Feb-09 | 10.494 | 11.075 | 11.500 | 11.500 | |
| 25-Mar-09 | 10.800 | 11.349 | 11.500 | 11.500 | |
| 25-Apr-09 | 10.358 | 10.964 | 11.500 | 11.500 | |
| 25-May-09 | 10.410 | 11.017 | 11.500 | 11.500 | |
| 25-Jun-09 | 10.222 | 10.859 | 11.500 | 11.500 | |
| 25-Jul-09 | 10.282 | 10.921 | 11.500 | 11.500 | |
| 25-Aug-09 | 10.092 | 10.761 | 11.500 | 11.500 | |
| 25-Sep-09 | 10.006 | 10.682 | 11.410 | | |
| 25-Oct-09 | 9.953 | 10.568 | 11.199 | | |
| 25-Nov-09 | 9.756 | 10.392 | 11.041 | | |
| 25-Dec-09 | 9.872 | 10.524 | 11.566 | | |
| 25-Jan-10 | 9.675 | 10.373 | 11.452 | | |
| 25-Feb-10 | 9.637 | 10.370 | 11.480 | | |
| 25-Mar-10 | 10.124 | 10.852 | 12.075 | | |
| 25-Apr-10 | 9.571 | 10.401 | 11.677 | | |
| 25-May-10 | 9.716 | 10.578 | 12.249 | | |
| 25-Jun-10 | 9.521 | 10.460 | 13.704 | | |
| 25-Jul-10 | 9.659 | 10.647 | | | |
| 25-Aug-10 | 9.472 | 10.560 | | | |
| 25-Sep-10 | 9.484 | 10.665 | | | |
| 25-Oct-10 | 9.839 | 11.113 | | | |
| 25-Nov-10 | 9.665 | 11.108 | | | |
| 25-Dec-10 | 9.825 | 11.406 | | | |
| 25-Jan-11 | 9.623 | 11.524 | | | |
| 25-Feb-11 | 9.602 | 12.117 | | | |

| Date | | | | | |
|---|---|---|---|---|---|
| 25-Mar-11 | 10.172 | 12.896 | | | |
| 25-Apr-11 | 9.573 | 12.797 | | | |
| 25-May-11 | 9.751 | 13.447 | | | |
| 25-Jun-11 | 9.570 | 14.035 | | | |
| 25-Jul-11 | 9.781 | 15.267 | | | |
| 25-Aug-11 | 9.697 | 16.875 | | | |
| 25-Sep-11 | 10.204 | 18.981 | | | |
| 25-Oct-11 | 11.680 | 20.262 | | | |
| 25-Nov-11 | 11.633 | | | | |
| 25-Dec-11 | 12.184 | | | | |
| 25-Jan-12 | 11.650 | | | | |
| 25-Feb-12 | 11.660 | | | | |
| 25-Mar-12 | 12.950 | | | | |
| 25-Apr-12 | 11.682 | | | | |
| 25-May-12 | 12.320 | | | | |
| 25-Jun-12 | 11.710 | | | | |
| 25-Jul-12 | 12.398 | | | | |
| 25-Aug-12 | 11.742 | | | | |
| 25-Sep-12 | 11.760 | | | | |
| 25-Oct-12 | 12.535 | | | | |
| 25-Nov-12 | 11.801 | | | | |
| 25-Dec-12 | 12.653 | | | | |
| 25-Jan-13 | 11.853 | | | | |
| 25-Feb-13 | 11.883 | | | | |
| 25-Mar-13 | 15.402 | | | | |
| 25-Apr-13 | 11.962 | | | | |
| 25-May-13 | 13.668 | | | | |
| 25-Jun-13 | 12.620 | | | | |
| 25-Jul-13 | 14.012 | | | | |
| 25-Aug-13 | 12.829 | | | | |
| 25-Sep-13 | 12.965 | | | | |
| 25-Oct-13 | 14.817 | | | | |
| 25-Nov-13 | 13.341 | | | | |
| 25-Dec-13 | 15.746 | | | | |
| 25-Jan-14 | 13.976 | | | | |
| 25-Feb-14 | 14.489 | | | | |
| 25-Mar-14 | 29.048 | | | | |
| 25-Apr-14 | 16.603 | | | | |
| 25-May-14 | 26.913 | | | | |
| 25-Jun-14 | 28.788 | | | | |

1.   Available Funds Cap equals a) the interest paid out to the Class 1-A-2 Certificates divided by b) the Class 1-A-2 balance adjusted for actual days.

2.   Based on the following assumptions: a) the Structuring Assumptions, b) the 10% cleanup call is exercised at the earliest possible date, and c) 1-Month LIBOR, 6-

Month LIBOR, 1-Year LIBOR and 1-Year CMT instantaneously increase and remain at 11.44%.

## Class 1-A-3 Available Funds Cap [(1)(2)]

| Distribution Date | 10% CPR | 15% CPR | 20% CPR | 25% CPR | 30% CPR |
|---|---|---|---|---|---|
| 25-Nov-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Sep-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Oct-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Nov-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-08 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-08 | 11.475 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-08 | 11.527 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-08 | 11.278 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-08 | 11.274 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-08 | 11.085 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-08 | 11.089 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-08 | 10.898 | 11.416 | 11.500 | 11.500 | 11.500 |
| 25-Sep-08 | 10.807 | 11.344 | 11.500 | 11.500 | 11.500 |
| 25-Oct-08 | 10.819 | 11.359 | 11.500 | 11.500 | 11.500 |
| 25-Nov-08 | 10.624 | 11.194 | 11.500 | 11.500 | 11.500 |
| 25-Dec-08 | 10.647 | 11.217 | 11.500 | 11.500 | 11.500 |
| 25-Jan-09 | 10.452 | 11.052 | 11.500 | 11.500 | 11.500 |
| 25-Feb-09 | 10.368 | 10.980 | 11.500 | 11.500 | 11.500 |
| 25-Mar-09 | 10.659 | 11.233 | 11.500 | 11.500 | 11.500 |
| 25-Apr-09 | 10.202 | 10.841 | 11.500 | 11.500 | 11.500 |
| 25-May-09 | 10.243 | 10.875 | 11.500 | 11.500 | 11.500 |
| 25-Jun-09 | 10.041 | 10.698 | 11.500 | 11.500 | 11.500 |
| 25-Jul-09 | 10.089 | 10.735 | 11.500 | 11.500 | 11.500 |
| 25-Aug-09 | 9.883 | 10.550 | 11.442 | 11.500 | 11.500 |
| 25-Sep-09 | 9.787 | 10.445 | 11.341 | 11.500 | 11.500 |
| 25-Oct-09 | 9.742 | 10.321 | 11.125 | 11.500 | 11.500 |
| 25-Nov-09 | 9.532 | 10.111 | 10.928 | 11.500 | 11.500 |
| 25-Dec-09 | 9.634 | 10.201 | 11.354 | 11.500 | 11.500 |
| 25-Jan-10 | 9.415 | 10.000 | 11.207 | 11.500 | 11.500 |
| 25-Feb-10 | 9.360 | 9.947 | 11.161 | 11.500 | 11.500 |
| 25-Mar-10 | 9.842 | 10.381 | 11.571 | 11.500 | 11.500 |
| 25-Apr-10 | 9.253 | 9.841 | 11.073 | 11.500 | 11.500 |
| 25-May-10 | 9.384 | 9.959 | 11.185 | 11.500 | 11.500 |
| 25-Jun-10 | 9.165 | 9.755 | 10.997 | 11.500 | 11.500 |
| 25-Jul-10 | 9.291 | 9.866 | 11.122 | 11.500 | 11.500 |
| 25-Aug-10 | 9.077 | 9.667 | 11.003 | 11.500 | 11.500 |
| 25-Sep-10 | 9.071 | 9.660 | 11.039 | 11.500 | 11.500 |
| 25-Oct-10 | 9.410 | 9.983 | 11.391 | 11.500 | 11.500 |
| 25-Nov-10 | 9.205 | 9.791 | 11.242 | 11.500 | |
| 25-Dec-10 | 9.351 | 9.928 | 11.387 | 11.500 | |
| 25-Jan-11 | 9.116 | 9.743 | 11.205 | 11.500 | |
| 25-Feb-11 | 9.074 | 9.899 | 11.186 | 11.500 | |
| 25-Mar-11 | 9.652 | 10.490 | 11.712 | 11.500 | |

| Date | | | | | |
|---|---|---|---|---|---|
| 25-Apr-11 | 8.990 | 9.801 | 11.168 | 11.500 | |
| 25-May-11 | 9.156 | 9.953 | 11.330 | 11.500 | |
| 25-Jun-11 | 8.942 | 9.735 | 11.162 | 11.500 | |
| 25-Jul-11 | 9.146 | 9.919 | 11.350 | 11.500 | |
| 25-Aug-11 | 9.057 | 9.788 | 11.228 | 11.500 | |
| 25-Sep-11 | 9.494 | 10.301 | 11.359 | 11.500 | |
| 25-Oct-11 | 11.502 | 11.846 | 11.899 | | |
| 25-Nov-11 | 11.557 | 11.815 | 11.659 | | |
| 25-Dec-11 | 11.938 | 12.213 | 12.204 | | |
| 25-Jan-12 | 11.557 | 11.829 | 11.700 | | |
| 25-Feb-12 | 11.557 | 11.837 | 11.725 | | |
| 25-Mar-12 | 12.314 | 12.692 | 13.114 | | |
| 25-Apr-12 | 11.557 | 11.853 | 11.790 | | |
| 25-May-12 | 11.924 | 12.282 | 12.551 | | |
| 25-Jun-12 | 11.559 | 11.873 | 11.885 | | |
| 25-Jul-12 | 11.922 | 12.320 | 12.824 | | |
| 25-Aug-12 | 11.561 | 11.896 | 12.037 | | |
| 25-Sep-12 | 11.561 | 11.907 | 12.150 | | |
| 25-Oct-12 | 11.915 | 12.370 | 13.643 | | |
| 25-Nov-12 | 11.561 | 11.931 | 12.561 | | |
| 25-Dec-12 | 11.909 | 12.425 | 15.197 | | |
| 25-Jan-13 | 11.561 | 11.959 | 13.932 | | |
| 25-Feb-13 | 11.561 | 11.974 | 17.407 | | |
| 25-Mar-13 | 12.618 | 13.715 | | | |
| 25-Apr-13 | 11.561 | 12.008 | | | |
| 25-May-13 | 12.030 | 12.569 | | | |
| 25-Jun-13 | 11.688 | 12.048 | | | |
| 25-Jul-13 | 12.021 | 12.441 | | | |
| 25-Aug-13 | 11.683 | 11.704 | | | |
| 25-Sep-13 | 11.681 | 11.719 | | | |
| 25-Oct-13 | 12.007 | 12.357 | | | |
| 25-Nov-13 | 11.676 | 11.755 | | | |
| 25-Dec-13 | 11.997 | 12.445 | | | |
| 25-Jan-14 | 11.672 | 11.708 | | | |
| 25-Feb-14 | 11.670 | 11.824 | | | |
| 25-Mar-14 | 12.638 | 14.553 | | | |
| 25-Apr-14 | 11.665 | 11.885 | | | |
| 25-May-14 | 11.975 | 12.782 | | | |
| 25-Jun-14 | 11.661 | 11.967 | | | |
| 25-Jul-14 | 11.968 | 12.998 | | | |
| 25-Aug-14 | 11.662 | 12.070 | | | |
| 25-Sep-14 | 11.665 | 12.153 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 25-Oct-14 | 11.984 | 13.510 | | | |
| 25-Nov-14 | 11.671 | 12.358 | | | |
| 25-Dec-14 | 11.996 | 14.109 | | | |
| 25-Jan-15 | 11.677 | 12.709 | | | |
| 25-Feb-15 | 11.681 | 12.998 | | | |
| 25-Mar-15 | 12.713 | 23.892 | | | |
| 25-Apr-15 | 11.688 | 14.238 | | | |
| 25-May-15 | 12.029 | 22.056 | | | |
| 25-Jun-15 | 11.695 | 23.385 | | | |
| 25-Jul-15 | 12.044 | | | | |
| 25-Aug-15 | 11.703 | | | | |
| 25-Sep-15 | 11.708 | | | | |
| 25-Oct-15 | 12.069 | | | | |
| 25-Nov-15 | 11.717 | | | | |
| 25-Dec-15 | 12.087 | | | | |
| 25-Jan-16 | 11.726 | | | | |
| 25-Feb-16 | 11.732 | | | | |
| 25-Mar-16 | 12.521 | | | | |
| 25-Apr-16 | 11.743 | | | | |
| 25-May-16 | 12.140 | | | | |
| 25-Jun-16 | 11.755 | | | | |
| 25-Jul-16 | 12.165 | | | | |
| 25-Aug-16 | 11.769 | | | | |
| 25-Sep-16 | 11.779 | | | | |
| 25-Oct-16 | 12.219 | | | | |
| 25-Nov-16 | 11.808 | | | | |
| 25-Dec-16 | 12.257 | | | | |
| 25-Jan-17 | 11.808 | | | | |
| 25-Feb-17 | 11.629 | | | | |
| 25-Mar-17 | 13.167 | | | | |
| 25-Apr-17 | 11.645 | | | | |
| 25-May-17 | 12.138 | | | | |
| 25-Jun-17 | 11.664 | | | | |
| 25-Jul-17 | 12.184 | | | | |
| 25-Aug-17 | 11.686 | | | | |
| 25-Sep-17 | 11.698 | | | | |
| 25-Oct-17 | 12.268 | | | | |
| 25-Nov-17 | 11.726 | | | | |
| 25-Dec-17 | 12.336 | | | | |
| 25-Jan-18 | 11.759 | | | | |
| 25-Feb-18 | 11.778 | | | | |
| 25-Mar-18 | 14.114 | | | | |

| Date | Value | | | | |
|---|---|---|---|---|---|
| 25-Apr-18 | 11.822 | | | | |
| 25-May-18 | 12.580 | | | | |
| 25-Jun-18 | 11.878 | | | | |
| 25-Jul-18 | 12.725 | | | | |
| 25-Aug-18 | 11.951 | | | | |
| 25-Sep-18 | 11.996 | | | | |
| 25-Oct-18 | 13.036 | | | | |
| 25-Nov-18 | 12.112 | | | | |
| 25-Dec-18 | 13.352 | | | | |
| 25-Jan-19 | 12.281 | | | | |
| 25-Feb-19 | 12.400 | | | | |
| 25-Mar-19 | 18.541 | | | | |
| 25-Apr-19 | 12.765 | | | | |
| 25-May-19 | 15.357 | | | | |
| 25-Jun-19 | 13.542 | | | | |
| 25-Jul-19 | 18.361 | | | | |
| 25-Aug-19 | 16.321 | | | | |
| 25-Sep-19 | 25.272 | | | | |

1.  Available Funds Cap equals a) the interest paid out to the Class 1-A-3 Certificates divided by b) the Class 1-A-3 balance adjusted for actual days.

2.  Based on the following assumptions: a) the Structuring Assumptions, b) the 10% cleanup call is exercised at the earliest possible date, and c) 1-Month LIBOR, 6-Month LIBOR, 1-Year LIBOR and 1-Year CMT instantaneously increase and remain at 11.34%.

## Class 1-A-4 Available Funds Cap [1][2]

| Distribution Date | 10% CPR | 15% CPR | 20% CPR | 25% CPR | 30% CPR |
|---|---|---|---|---|---|
| 25-Nov-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Sep-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Oct-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Nov-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-08 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-08 | 11.477 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-08 | 11.525 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-08 | 11.280 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-08 | 11.277 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-08 | 11.087 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-08 | 11.091 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-08 | 10.900 | 11.416 | 11.500 | 11.500 | 11.500 |
| 25-Sep-08 | 10.809 | 11.344 | 11.500 | 11.500 | 11.500 |
| 25-Oct-08 | 10.821 | 11.360 | 11.500 | 11.500 | 11.500 |
| 25-Nov-08 | 10.626 | 11.194 | 11.500 | 11.500 | 11.500 |
| 25-Dec-08 | 10.648 | 11.218 | 11.500 | 11.500 | 11.500 |
| 25-Jan-09 | 10.454 | 11.052 | 11.500 | 11.500 | 11.500 |
| 25-Feb-09 | 10.309 | 10.980 | 11.500 | 11.500 | 11.500 |

| | | | | |
|---|---|---|---|---|
| 25-Mar-09 | 10.659 | 11.233 | 11.500 | 11.500 | 11.500 |
| 25-Apr-09 | 10.205 | 10.842 | 11.500 | 11.500 | 11.500 |
| 25-May-09 | 10.245 | 10.875 | 11.500 | 11.500 | 11.500 |
| 25-Jun-09 | 10.044 | 10.698 | 11.500 | 11.500 | 11.500 |
| 25-Jul-09 | 10.090 | 10.735 | 11.500 | 11.500 | 11.500 |
| 25-Aug-09 | 9.885 | 10.550 | 11.438 | 11.500 | 11.500 |
| 25-Sep-09 | 9.789 | 10.446 | 11.338 | 11.500 | 11.500 |
| 25-Oct-09 | 9.744 | 10.321 | 11.125 | 11.500 | 11.500 |
| 25-Nov-09 | 9.535 | 10.113 | 10.927 | 11.500 | 11.500 |
| 25-Dec-09 | 9.636 | 10.203 | 11.358 | 11.500 | 11.500 |
| 25-Jan-10 | 9.418 | 10.003 | 11.212 | 11.500 | 11.500 |
| 25-Feb-10 | 9.363 | 9.950 | 11.165 | 11.500 | 11.500 |
| 25-Mar-10 | 9.843 | 10.382 | 11.577 | 11.500 | 11.500 |
| 25-Apr-10 | 9.257 | 9.844 | 11.078 | 11.500 | 11.500 |
| 25-May-10 | 9.388 | 9.961 | 11.190 | 11.500 | 11.500 |
| 25-Jun-10 | 9.169 | 9.759 | 11.001 | 11.500 | 11.500 |
| 25-Jul-10 | 9.294 | 9.869 | 11.104 | 11.500 | 11.500 |
| 25-Aug-10 | 9.081 | 9.670 | 10.919 | 11.500 | 11.500 |
| 25-Sep-10 | 9.075 | 9.663 | 10.912 | 11.500 | 11.500 |
| 25-Oct-10 | 9.414 | 9.986 | 11.226 | 11.500 | 11.500 |
| 25-Nov-10 | 9.210 | 9.795 | 11.049 | 11.500 | 11.500 |
| 25-Dec-10 | 9.355 | 9.923 | 11.167 | 11.500 | 11.500 |
| 25-Jan-11 | 9.121 | 9.747 | 10.960 | 11.500 | 11.500 |
| 25-Feb-11 | 9.078 | 9.906 | 10.916 | 11.500 | 11.500 |
| 25-Mar-11 | 9.654 | 10.455 | 11.402 | 11.500 | 11.500 |
| 25-Apr-11 | 8.995 | 9.809 | 10.825 | 11.500 | 11.500 |
| 25-May-11 | 9.160 | 9.960 | 10.957 | 11.500 | 11.500 |
| 25-Jun-11 | 8.946 | 9.742 | 10.755 | 11.500 | 11.500 |
| 25-Jul-11 | 9.150 | 9.926 | 10.906 | 11.500 | 11.500 |
| 25-Aug-11 | 9.062 | 9.805 | 10.753 | 11.500 | 11.500 |
| 25-Sep-11 | 9.703 | 10.308 | 10.942 | 11.500 | 11.500 |
| 25-Oct-11 | 11.505 | 11.853 | 11.750 | 11.500 | 11.500 |
| 25-Nov-11 | 11.567 | 11.819 | 11.600 | 11.500 | 11.500 |
| 25-Dec-11 | 11.998 | 12.246 | 12.039 | 11.500 | 11.500 |
| 25-Jan-12 | 11.567 | 11.809 | 11.600 | 11.500 | 11.500 |
| 25-Feb-12 | 11.567 | 11.804 | 11.601 | 11.500 | 11.500 |
| 25-Mar-12 | 12.379 | 12.610 | 12.429 | 11.500 | 11.500 |
| 25-Apr-12 | 11.566 | 11.794 | 11.602 | 11.500 | 11.500 |
| 25-May-12 | 11.981 | 12.198 | 12.012 | 11.500 | 11.500 |
| 25-Jun-12 | 11.567 | 11.786 | 11.605 | 11.500 | 11.500 |
| 25-Jul-12 | 11.978 | 12.183 | 12.005 | 11.500 | 11.500 |
| 25-Aug-12 | 11.569 | 11.779 | 11.608 | 11.500 | 11.500 |
| 25-Sep-12 | 11.569 | 11.774 | 11.609 | 11.500 | 11.500 |
| 25-Oct-12 | 11.969 | 12.157 | 11.992 | 11.500 | 11.500 |
| 25-Nov-12 | 11.568 | 11.765 | 11.610 | 11.500 | 11.500 |
| 25-Dec-12 | 11.963 | 12.140 | 11.983 | 11.500 | 11.500 |
| 25-Jan-13 | 11.568 | 11.756 | 11.611 | 11.500 | 11.500 |
| 25-Feb-13 | 11.566 | 11.752 | 11.612 | 11.500 | 11.500 |
| 25-Mar-13 | 12.686 | 12.812 | 12.674 | 11.500 | 11.500 |
| 25-Apr-13 | 11.568 | 11.743 | 11.618 | 11.500 | 11.500 |
| 25-May-13 | 12.084 | 12.098 | 11.984 | 11.500 | |
| 25-Jun-13 | 11.697 | 11.735 | 11.628 | 11.500 | |
| 25-Jul-13 | 12.074 | 11.985 | 11.995 | 11.500 | |
| 25-Aug-13 | 11.691 | 11.548 | 11.637 | 11.500 | |
| 25-Sep-13 | 11.689 | 11.548 | 11.643 | 11.500 | |
| 25-Oct-13 | 12.059 | 11.883 | 12.014 | 11.500 | |
| 25-Nov-13 | 11.684 | 11.548 | 11.653 | 11.500 | |
| 25-Dec-13 | 12.049 | 11.877 | 12.076 | 11.500 | |

| | | | | | |
|---|---|---|---|---|---|
| 25-Jan-14 | 11.679 | 11.549 | 11.663 | 11.500 | |
| 25-Feb-14 | 11.677 | 11.549 | 11.670 | 11.500 | |
| 25-Mar-14 | 12.705 | 12.452 | 12.780 | 11.500 | |
| 25-Apr-14 | 11.672 | 11.549 | 11.681 | 11.500 | |
| 25-May-14 | 12.024 | 11.861 | 12.061 | 11.500 | |
| 25-Jun-14 | 11.667 | 11.549 | 11.693 | 11.500 | |
| 25-Jul-14 | 12.015 | 11.854 | 12.076 | 11.500 | |
| 25-Aug-14 | 11.663 | 11.549 | 11.706 | 11.500 | |
| 25-Sep-14 | 11.661 | 11.549 | 11.714 | 11.500 | |
| 25-Oct-14 | 12.001 | 11.846 | 12.102 | 11.500 | |
| 25-Nov-14 | 11.656 | 11.550 | 11.728 | | |
| 25-Dec-14 | 11.993 | 11.840 | 12.119 | | |
| 25-Jan-15 | 11.652 | 11.550 | 11.743 | | |
| 25-Feb-15 | 11.650 | 11.550 | 11.753 | | |
| 25-Mar-15 | 12.586 | 12.332 | 12.927 | | |
| 25-Apr-15 | 11.647 | 11.550 | 11.770 | | |
| 25-May-15 | 11.972 | 11.826 | 12.172 | | |
| 25-Jun-15 | 11.643 | 11.550 | 11.790 | | |
| 25-Jul-15 | 11.964 | 11.823 | 12.198 | | |
| 25-Aug-15 | 11.639 | 11.553 | 11.813 | | |
| 25-Sep-15 | 11.637 | 11.555 | 11.831 | | |
| 25-Oct-15 | 11.952 | 11.829 | 12.256 | | |
| 25-Nov-15 | 11.633 | 11.559 | 11.874 | | |
| 25-Dec-15 | 11.944 | 11.833 | 11.813 | | |
| 25-Jan-16 | 11.630 | 11.563 | 11.500 | | |
| 25-Feb-16 | 11.628 | 11.565 | 11.500 | | |
| 25-Mar-16 | 12.196 | 12.072 | 11.500 | | |
| 25-Apr-16 | 11.624 | 11.569 | 11.500 | | |
| 25-May-16 | 11.925 | 11.845 | 11.500 | | |
| 25-Jun-16 | 11.621 | 11.574 | 11.500 | | |
| 25-Jul-16 | 11.917 | 11.849 | 11.500 | | |
| 25-Aug-16 | 11.618 | 11.578 | 11.500 | | |
| 25-Sep-16 | 11.618 | 11.581 | 11.500 | | |
| 25-Oct-16 | 11.913 | 11.857 | 11.500 | | |
| 25-Nov-16 | 11.620 | 11.585 | 11.500 | | |
| 25-Dec-16 | 11.907 | 11.862 | 11.500 | | |
| 25-Jan-17 | 11.607 | 11.591 | 11.500 | | |
| 25-Feb-17 | 11.516 | 11.593 | | | |
| 25-Mar-17 | 12.280 | 12.353 | | | |
| 25-Apr-17 | 11.517 | 11.599 | | | |
| 25-May-17 | 11.792 | 11.876 | | | |
| 25-Jun-17 | 11.517 | 11.604 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 25-Jul-17 | 11.788 | 11.882 | | | |
| 25-Aug-17 | 11.517 | 11.610 | | | |
| 25-Sep-17 | 11.517 | 11.613 | | | |
| 25-Oct-17 | 11.782 | 11.891 | | | |
| 25-Nov-17 | 11.517 | 11.619 | | | |
| 25-Dec-17 | 11.779 | 11.897 | | | |
| 25-Jan-18 | 11.517 | 11.625 | | | |
| 25-Feb-18 | 11.517 | 11.629 | | | |
| 25-Mar-18 | 12.205 | 12.392 | | | |
| 25-Apr-18 | 11.517 | 11.635 | | | |
| 25-May-18 | 11.770 | 11.914 | | | |
| 25-Jun-18 | 11.517 | 11.642 | | | |
| 25-Jul-18 | 11.767 | 11.921 | | | |
| 25-Aug-18 | 11.518 | 11.649 | | | |
| 25-Sep-18 | 11.518 | 11.652 | | | |
| 25-Oct-18 | 11.762 | 11.932 | | | |
| 25-Nov-18 | 11.518 | 11.660 | | | |
| 25-Dec-18 | 11.758 | 11.939 | | | |
| 25-Jan-19 | 11.518 | 11.667 | | | |
| 25-Feb-19 | 11.518 | 11.671 | | | |
| 25-Mar-19 | 12.138 | 12.438 | | | |
| 25-Apr-19 | 11.518 | 11.679 | | | |
| 25-May-19 | 11.750 | 11.959 | | | |
| 25-Jun-19 | 11.518 | 11.687 | | | |
| 25-Jul-19 | 11.747 | 11.968 | | | |
| 25-Aug-19 | 11.518 | 11.695 | | | |
| 25-Sep-19 | 11.518 | 11.700 | | | |
| 25-Oct-19 | 11.744 | 11.981 | | | |
| 25-Nov-19 | 11.520 | 11.709 | | | |
| 25-Dec-19 | 11.746 | 11.990 | | | |
| 25-Jan-20 | 11.522 | 11.718 | | | |
| 25-Feb-20 | 11.523 | 11.722 | | | |
| 25-Mar-20 | 11.924 | 12.240 | | | |
| 25-Apr-20 | 11.526 | 11.732 | | | |
| 25-May-20 | 11.752 | 12.014 | | | |
| 25-Jun-20 | 11.528 | 11.742 | | | |
| 25-Jul-20 | 11.754 | 12.024 | | | |
| 25-Aug-20 | 11.531 | | | | |
| 25-Sep-20 | 11.532 | | | | |
| 25-Oct-20 | 11.758 | | | | |
| 25-Nov-20 | 11.534 | | | | |
| 25-Dec-20 | 11.761 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 25-Jan-21 | 11.537 | | | | |
| 25-Feb-21 | 11.538 | | | | |
| 25-Mar-21 | 12.127 | | | | |
| 25-Apr-21 | 11.541 | | | | |
| 25-May-21 | 11.768 | | | | |
| 25-Jun-21 | 11.544 | | | | |
| 25-Jul-21 | 11.771 | | | | |
| 25-Aug-21 | 11.547 | | | | |
| 25-Sep-21 | 11.548 | | | | |
| 25-Oct-21 | 11.775 | | | | |
| 25-Nov-21 | 11.551 | | | | |
| 25-Dec-21 | 11.778 | | | | |
| 25-Jan-22 | 11.554 | | | | |
| 25-Feb-22 | 11.555 | | | | |
| 25-Mar-22 | 12.145 | | | | |
| 25-Apr-22 | 11.559 | | | | |
| 25-May-22 | 11.786 | | | | |
| 25-Jun-22 | 11.562 | | | | |
| 25-Jul-22 | 11.789 | | | | |
| 25-Aug-22 | 11.565 | | | | |
| 25-Sep-22 | 11.567 | | | | |
| 25-Oct-22 | 11.794 | | | | |
| 25-Nov-22 | 11.570 | | | | |
| 25-Dec-22 | 11.798 | | | | |
| 25-Jan-23 | 11.574 | | | | |
| 25-Feb-23 | 11.576 | | | | |
| 25-Mar-23 | 12.167 | | | | |
| 25-Apr-23 | 11.579 | | | | |
| 25-May-23 | 11.807 | | | | |
| 25-Jun-23 | 11.583 | | | | |
| 25-Jul-23 | 11.811 | | | | |
| 25-Aug-23 | 11.587 | | | | |
| 25-Sep-23 | 11.589 | | | | |
| 25-Oct-23 | 11.817 | | | | |
| 25-Nov-23 | 11.593 | | | | |
| 25-Dec-23 | 11.821 | | | | |
| 25-Jan-24 | 11.597 | | | | |
| 25-Feb-24 | 11.599 | | | | |
| 25-Mar-24 | 12.003 | | | | |
| 25-Apr-24 | 11.604 | | | | |
| 25-May-24 | 11.832 | | | | |
| 25-Jun-24 | 11.608 | | | | |

| Distribution Date | | | | | |
|---|---|---|---|---|---|
| 25-Jul-24 | 11.836 | | | | |
| 25-Aug-24 | 11.613 | | | | |
| 25-Sep-24 | 11.615 | | | | |
| 25-Oct-24 | 11.844 | | | | |
| 25-Nov-24 | 11.620 | | | | |
| 25-Dec-24 | 11.848 | | | | |
| 25-Jan-25 | 11.625 | | | | |
| 25-Feb-25 | 11.628 | | | | |
| 25-Mar-25 | 12.221 | | | | |
| 25-Apr-25 | 11.633 | | | | |
| 25-May-25 | 11.861 | | | | |
| 25-Jun-25 | 11.638 | | | | |
| 25-Jul-25 | 11.867 | | | | |
| 25-Aug-25 | 11.644 | | | | |
| 25-Sep-25 | 11.647 | | | | |
| 25-Oct-25 | 11.876 | | | | |
| 25-Nov-25 | 11.652 | | | | |
| 25-Dec-25 | 11.881 | | | | |
| 25-Jan-26 | 11.658 | | | | |
| 25-Feb-26 | 11.662 | | | | |
| 25-Mar-26 | 12.256 | | | | |
| 25-Apr-26 | 11.668 | | | | |

1.  Available Funds Cap equals a) the interest paid out to the Class 1-A-4 Certificates divided by b) the Class 1-A-4 balance adjusted for actual days.

2.  Based on the following assumptions: a) the Structuring Assumptions, b) the 10% cleanup call is exercised at the earliest possible date, and c) 1-Month LIBOR, 6-Month LIBOR, 1-Year LIBOR and 1-Year CMT instantaneously increase and remain at 11.26%.

## Class 1-A-5 Available Funds Cap [1][2]

| Distribution Date | 10% CPR | 15% CPR | 20% CPR | 25% CPR | 30% CPR |
|---|---|---|---|---|---|
| 25-Nov-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-06 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Mar-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Sep-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Oct-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Nov-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Dec-07 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jan-08 | 11.500 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Feb-08 | 11.475 | 11.500 | 11.500 | 11.500 | 11.500 |

| Date | | | | |
|---|---|---|---|---|
| 25-Mar-08 | 11.527 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Apr-08 | 11.278 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-May-08 | 11.277 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jun-08 | 11.089 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Jul-08 | 11.096 | 11.500 | 11.500 | 11.500 | 11.500 |
| 25-Aug-08 | 10.908 | 11.415 | 11.500 | 11.500 | 11.500 |
| 25-Sep-08 | 10.821 | 11.343 | 11.500 | 11.500 | 11.500 |
| 25-Oct-08 | 10.838 | 11.362 | 11.500 | 11.500 | 11.500 |
| 25-Nov-08 | 10.648 | 11.198 | 11.500 | 11.500 | 11.500 |
| 25-Dec-08 | 10.676 | 11.226 | 11.500 | 11.500 | 11.500 |
| 25-Jan-09 | 10.486 | 11.063 | 11.500 | 11.500 | 11.500 |
| 25-Feb-09 | 10.407 | 10.996 | 11.500 | 11.500 | 11.500 |
| 25-Mar-09 | 10.703 | 11.258 | 11.500 | 11.500 | 11.500 |
| 25-Apr-09 | 10.256 | 10.869 | 11.500 | 11.500 | 11.500 |
| 25-May-09 | 10.301 | 10.909 | 11.500 | 11.500 | 11.500 |
| 25-Jun-09 | 10.105 | 10.738 | 11.500 | 11.500 | 11.500 |
| 25-Jul-09 | 10.157 | 10.783 | 11.500 | 11.500 | 11.500 |
| 25-Aug-09 | 9.959 | 10.606 | 11.438 | 11.500 | 11.500 |
| 25-Sep-09 | 9.867 | 10.508 | 11.339 | 11.500 | 11.500 |
| 25-Oct-09 | 9.819 | 10.387 | 11.128 | 11.500 | 11.500 |
| 25-Nov-09 | 9.615 | 10.187 | 10.937 | 11.500 | 11.500 |
| 25-Dec-09 | 9.721 | 10.266 | 11.378 | 11.500 | 11.500 |
| 25-Jan-10 | 9.511 | 10.097 | 11.233 | 11.500 | 11.500 |
| 25-Feb-10 | 9.462 | 10.054 | 11.190 | 11.500 | 11.500 |
| 25-Mar-10 | 9.943 | 10.493 | 11.611 | 11.500 | 11.500 |
| 25-Apr-10 | 9.369 | 9.973 | 11.110 | 11.500 | 11.500 |
| 25-May-10 | 9.503 | 10.097 | 11.227 | 11.500 | 11.500 |
| 25-Jun-10 | 9.292 | 9.907 | 11.043 | 11.500 | 11.500 |
| 25-Jul-10 | 9.420 | 10.024 | 11.153 | 11.500 | 11.500 |
| 25-Aug-10 | 9.215 | 9.839 | 10.973 | 11.500 | 11.500 |
| 25-Sep-10 | 9.211 | 9.841 | 10.974 | 11.500 | 11.500 |
| 25-Oct-10 | 9.555 | 10.172 | 11.299 | 11.500 | 11.500 |
| 25-Nov-10 | 9.359 | 9.996 | 11.129 | 11.500 | 11.500 |
| 25-Dec-10 | 9.506 | 10.131 | 11.254 | 11.500 | 11.500 |
| 25-Jan-11 | 9.280 | 9.974 | 11.053 | 11.500 | 11.500 |
| 25-Feb-11 | 9.242 | 10.159 | 11.015 | 11.500 | 11.500 |
| 25-Mar-11 | 9.812 | 10.705 | 11.512 | 11.500 | 11.500 |
| 25-Apr-11 | 9.169 | 10.078 | 10.943 | 11.500 | 11.500 |
| 25-May-11 | 9.334 | 10.231 | 11.080 | 11.500 | 11.500 |
| 25-Jun-11 | 9.127 | 10.021 | 10.885 | 11.500 | 11.500 |
| 25-Jul-11 | 9.328 | 10.204 | 11.042 | 11.500 | 11.500 |
| 25-Aug-11 | 9.237 | 10.080 | 10.892 | 11.500 | 11.500 |
| 25-Sep-11 | 9.839 | 10.530 | 11.059 | 11.500 | 11.500 |
| 25-Oct-11 | 11.552 | 11.953 | 11.790 | 11.500 | 11.500 |
| 25-Nov-11 | 11.587 | 11.842 | 11.615 | 11.500 | 11.500 |
| 25-Dec-11 | 12.056 | 12.357 | 12.080 | 11.500 | 11.500 |
| 25-Jan-12 | 11.589 | 11.883 | 11.623 | 11.500 | 11.500 |
| 25-Feb-12 | 11.591 | 11.883 | 11.628 | 11.500 | 11.500 |
| 25-Mar-12 | 12.524 | 12.837 | 12.565 | 11.500 | 11.500 |
| 25-Apr-12 | 11.594 | 11.883 | 11.636 | 11.500 | 11.500 |
| 25-May-12 | 12.065 | 12.358 | 12.103 | 11.500 | 11.500 |
| 25-Jun-12 | 11.599 | 11.885 | 11.647 | 11.500 | 11.500 |
| 25-Jul-12 | 12.072 | 12.362 | 12.116 | 11.500 | 11.500 |
| 25-Aug-12 | 11.604 | 11.800 | 11.659 | 11.500 | 11.500 |
| 25-Sep-12 | 11.606 | 11.888 | 11.664 | 11.500 | 11.500 |
| 25-Oct-12 | 12.078 | 12.363 | 12.132 | 11.500 | 11.500 |
| 25-Nov-12 | 11.609 | 11.888 | 11.674 | 11.500 | 11.500 |
| 25-Dec-12 | 12.082 | 12.363 | 12.142 | 11.500 | 11.500 |
| 25-Jan-13 | 11.613 | 11.889 | 11.684 | 11.500 | 11.500 |
| 25-Feb-13 | 11.614 | 11.889 | 11.690 | 11.500 | 11.500 |
| 25-Mar-13 | 13.063 | 13.360 | 13.151 | 11.500 | 11.500 |

| | | | | | |
|---|---|---|---|---|---|
| 25-Apr-13 | 11.619 | 11.889 | 11.701 | 11.500 | 11.500 |
| 25-May-13 | 12.278 | 12.364 | 12.171 | 11.500 | |
| 25-Jun-13 | 11.799 | 11.890 | 11.713 | 11.500 | |
| 25-Jul-13 | 12.278 | 12.216 | 12.184 | 11.500 | |
| 25-Aug-13 | 11.799 | 11.617 | 11.725 | 11.500 | |
| 25-Sep-13 | 11.799 | 11.620 | 11.731 | 11.500 | |
| 25-Oct-13 | 12.277 | 12.087 | 12.205 | 11.500 | |
| 25-Nov-13 | 11.798 | 11.626 | 11.744 | 11.500 | |
| 25-Dec-13 | 12.276 | 12.093 | 12.218 | 11.500 | |
| 25-Jan-14 | 11.798 | 11.632 | 11.757 | 11.500 | |
| 25-Feb-14 | 11.798 | 11.635 | 11.764 | 11.500 | |
| 25-Mar-14 | 13.269 | 13.080 | 13.248 | 11.500 | |
| 25-Apr-14 | 11.797 | 11.641 | 11.779 | 11.500 | |
| 25-May-14 | 12.275 | 12.107 | 12.257 | 11.500 | |
| 25-Jun-14 | 11.797 | 11.647 | 11.793 | 11.500 | |
| 25-Jul-14 | 12.274 | 12.113 | 12.273 | 11.500 | |
| 25-Aug-14 | 11.797 | 11.654 | 11.809 | 11.500 | |
| 25-Sep-14 | 11.797 | 11.657 | 11.817 | 11.500 | |
| 25-Oct-14 | 12.274 | 12.122 | 12.299 | 11.500 | |
| 25-Nov-14 | 11.797 | 11.664 | 11.834 | | |
| 25-Dec-14 | 12.274 | 12.129 | 12.317 | | |
| 25-Jan-15 | 11.797 | 11.671 | 11.851 | | |
| 25-Feb-15 | 11.798 | 11.674 | 11.860 | | |
| 25-Mar-15 | 13.270 | 13.120 | 13.374 | | |
| 25-Apr-15 | 11.798 | 11.681 | 11.879 | | |
| 25-May-15 | 12.274 | 12.145 | 12.368 | | |
| 25-Jun-15 | 11.798 | 11.689 | 11.899 | | |
| 25-Jul-15 | 12.274 | 12.153 | 12.390 | | |
| 25-Aug-15 | 11.798 | 11.696 | 11.920 | | |
| 25-Sep-15 | 11.798 | 11.700 | 11.933 | | |
| 25-Oct-15 | 12.274 | 12.165 | 12.429 | | |
| 25-Nov-15 | 11.798 | 11.708 | 11.957 | | |
| 25-Dec-15 | 12.274 | 12.173 | 12.457 | | |
| 25-Jan-16 | 11.799 | 11.717 | 11.985 | | |
| 25-Feb-16 | 11.799 | 11.721 | 12.007 | | |
| 25-Mar-16 | 12.756 | 12.660 | 12.085 | | |
| 25-Apr-16 | 11.799 | 11.729 | 11.500 | | |
| 25-May-16 | 12.274 | 12.194 | 11.500 | | |
| 25-Jun-16 | 11.799 | 11.738 | 11.500 | | |
| 25-Jul-16 | 12.275 | 12.204 | 11.500 | | |
| 25-Aug-16 | 11.800 | 11.747 | 11.500 | | |
| 25-Sep-16 | 11.803 | 11.752 | 11.500 | | |

| Date | | | | | |
|---|---|---|---|---|---|
| 25-Oct-16 | 12.268 | 12.218 | 11.500 | | |
| 25-Nov-16 | 11.816 | 11.761 | 11.500 | | |
| 25-Dec-16 | 12.291 | 12.228 | 11.500 | | |
| 25-Jan-17 | 11.797 | 11.772 | 11.500 | | |
| 25-Feb-17 | 11.618 | 11.777 | | | |
| 25-Mar-17 | 13.073 | 13.229 | | | |
| 25-Apr-17 | 11.622 | 11.788 | | | |
| 25-May-17 | 12.092 | 12.255 | | | |
| 25-Jun-17 | 11.626 | 11.799 | | | |
| 25-Jul-17 | 12.095 | 12.267 | | | |
| 25-Aug-17 | 11.630 | 11.810 | | | |
| 25-Sep-17 | 11.632 | 11.816 | | | |
| 25-Oct-17 | 12.102 | 12.285 | | | |
| 25-Nov-17 | 11.637 | 11.828 | | | |
| 25-Dec-17 | 12.106 | 12.297 | | | |
| 25-Jan-18 | 11.641 | 11.841 | | | |
| 25-Feb-18 | 11.644 | 11.847 | | | |
| 25-Mar-18 | 13.099 | 13.303 | | | |
| 25-Apr-18 | 11.648 | 11.860 | | | |
| 25-May-18 | 12.116 | 12.330 | | | |
| 25-Jun-18 | 11.653 | 11.874 | | | |
| 25-Jul-18 | 12.121 | 12.344 | | | |
| 25-Aug-18 | 11.658 | 11.887 | | | |
| 25-Sep-18 | 11.660 | 11.894 | | | |
| 25-Oct-18 | 12.128 | 12.365 | | | |
| 25-Nov-18 | 11.665 | 11.909 | | | |
| 25-Dec-18 | 12.133 | 12.380 | | | |
| 25-Jan-19 | 11.671 | 11.924 | | | |
| 25-Feb-19 | 11.673 | 11.932 | | | |
| 25-Mar-19 | 13.128 | 13.391 | | | |
| 25-Apr-19 | 11.678 | 11.947 | | | |
| 25-May-19 | 12.145 | 12.420 | | | |
| 25-Jun-19 | 11.684 | 11.964 | | | |
| 25-Jul-19 | 12.150 | 12.436 | | | |
| 25-Aug-19 | 11.690 | 11.980 | | | |
| 25-Sep-19 | 11.692 | 11.989 | | | |
| 25-Oct-19 | 12.158 | 12.462 | | | |
| 25-Nov-19 | 11.698 | 12.007 | | | |
| 25-Dec-19 | 12.164 | 12.480 | | | |
| 25-Jan-20 | 11.704 | 12.025 | | | |
| 25-Feb-20 | 11.707 | 12.034 | | | |
| 25-Mar-20 | 12.651 | 12.986 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 25-Apr-20 | 11.713 | 12.053 | | | |
| 25-May-20 | 12.180 | 12.528 | | | |
| 25-Jun-20 | 11.720 | 12.073 | | | |
| 25-Jul-20 | 12.186 | 12.548 | | | |
| 25-Aug-20 | 11.726 | | | | |
| 25-Sep-20 | 11.729 | | | | |
| 25-Oct-20 | 12.196 | | | | |
| 25-Nov-20 | 11.736 | | | | |
| 25-Dec-20 | 12.203 | | | | |
| 25-Jan-21 | 11.743 | | | | |
| 25-Feb-21 | 11.747 | | | | |
| 25-Mar-21 | 13.204 | | | | |
| 25-Apr-21 | 11.754 | | | | |
| 25-May-21 | 12.221 | | | | |
| 25-Jun-21 | 11.761 | | | | |
| 25-Jul-21 | 12.229 | | | | |
| 25-Aug-21 | 11.769 | | | | |
| 25-Sep-21 | 11.772 | | | | |
| 25-Oct-21 | 12.240 | | | | |
| 25-Nov-21 | 11.780 | | | | |
| 25-Dec-21 | 12.248 | | | | |
| 25-Jan-22 | 11.788 | | | | |
| 25-Feb-22 | 11.792 | | | | |
| 25-Mar-22 | 13.252 | | | | |
| 25-Apr-22 | 11.801 | | | | |
| 25-May-22 | 12.269 | | | | |
| 25-Jun-22 | 11.809 | | | | |
| 25-Jul-22 | 12.278 | | | | |
| 25-Aug-22 | 11.818 | | | | |
| 25-Sep-22 | 11.822 | | | | |
| 25-Oct-22 | 12.292 | | | | |
| 25-Nov-22 | 11.832 | | | | |
| 25-Dec-22 | 12.301 | | | | |
| 25-Jan-23 | 11.841 | | | | |
| 25-Feb-23 | 11.846 | | | | |
| 25-Mar-23 | 13.308 | | | | |
| 25-Apr-23 | 11.856 | | | | |
| 25-May-23 | 12.326 | | | | |
| 25-Jun-23 | 11.866 | | | | |
| 25-Jul-23 | 12.336 | | | | |
| 25-Aug-23 | 11.876 | | | | |
| 25-Sep-23 | 11.881 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 25-Oct-23 | 12.352 | | | | |
| 25-Nov-23 | 11.892 | | | | |
| 25-Dec-23 | 12.364 | | | | |
| 25-Jan-24 | 11.903 | | | | |
| 25-Feb-24 | 11.909 | | | | |
| 25-Mar-24 | 12.860 | | | | |
| 25-Apr-24 | 11.921 | | | | |
| 25-May-24 | 12.393 | | | | |
| 25-Jun-24 | 11.933 | | | | |
| 25-Jul-24 | 12.405 | | | | |
| 25-Aug-24 | 11.945 | | | | |
| 25-Sep-24 | 11.951 | | | | |
| 25-Oct-24 | 12.424 | | | | |
| 25-Nov-24 | 11.964 | | | | |
| 25-Dec-24 | 12.438 | | | | |
| 25-Jan-25 | 11.978 | | | | |
| 25-Feb-25 | 11.984 | | | | |
| 25-Mar-25 | 13.452 | | | | |
| 25-Apr-25 | 11.998 | | | | |
| 25-May-25 | 12.471 | | | | |
| 25-Jun-25 | 12.013 | | | | |
| 25-Jul-25 | 12.488 | | | | |
| 25-Aug-25 | 12.028 | | | | |
| 25-Sep-25 | 12.035 | | | | |
| 25-Oct-25 | 12.511 | | | | |
| 25-Nov-25 | 12.051 | | | | |
| 25-Dec-25 | 12.527 | | | | |
| 25-Jan-26 | 12.067 | | | | |
| 25-Feb-26 | 12.075 | | | | |
| 25-Mar-26 | 13.546 | | | | |
| 25-Apr-26 | 12.092 | | | | |
| | | | | | |

1.  Available Funds Cap equals a) the interest paid out to the Class 1-A-5 Certificates divided by b) the Class 1-A-5 balance adjusted for actual days.

2.  Based on the following assumptions: a) the Structuring Assumptions, b) the 10% cleanup call is exercised at the earliest possible date, and c) 1-Month LIBOR, 6-Month LIBOR, 1-Year LIBOR and 1-Year CMT instantaneously increase and remain at 11.28%.

*JPALT 2006-A6 Preliminary Term Sheet – Pool 1*                          *October 18, 2006*

## Net WAC Cap and Effective Rate Schedule[1]

| Payment Date | Net WAC Cap(%)[2][3] | Effective Rate (%)[2][4] |
|---|---|---|
| November 25, 2006 | 7.987 | 22.798 |
| December 25, 2006 | 6.656 | 21.467 |
| January 25, 2007 | 6.441 | 21.420 |
| February 25, 2007 | 6.441 | 21.420 |
| March 25, 2007 | 7.132 | 21.572 |

| | | |
|---|---|---|
| April 25, 2007 | 6.441 | 21.420 |
| May 25, 2007 | 6.656 | 21.467 |
| June 25, 2007 | 6.441 | 21.420 |
| July 25, 2007 | 6.656 | 21.467 |
| August 25, 2007 | 6.441 | 21.420 |
| September 25, 2007 | 6.443 | 21.412 |
| October 25, 2007 | 6.657 | 21.460 |
| November 25, 2007 | 6.443 | 21.412 |
| December 25, 2007 | 6.657 | 21.460 |
| January 25, 2008 | 6.444 | 21.405 |
| February 25, 2008 | 6.444 | 21.405 |
| March 25, 2008 | 6.888 | 21.504 |
| April 25, 2008 | 6.444 | 21.405 |
| May 25, 2008 | 6.658 | 21.453 |
| June 25, 2008 | 6.444 | 21.405 |
| July 25, 2008 | 6.658 | 21.453 |
| August 25, 2008 | 6.444 | 21.405 |
| September 25, 2008 | 6.445 | 21.407 |
| October 25, 2008 | 6.663 | 21.435 |
| November 25, 2008 | 6.450 | 21.379 |
| December 25, 2008 | 6.665 | 21.427 |
| January 25, 2009 | 6.451 | 21.380 |
| February 25, 2009 | 6.451 | 21.380 |
| March 25, 2009 | 7.142 | 21.535 |
| April 25, 2009 | 6.452 | 21.381 |
| May 25, 2009 | 6.669 | 21.419 |
| June 25, 2009 | 6.457 | 21.348 |
| July 25, 2009 | 6.681 | 21.363 |
| August 25, 2009 | 6.483 | 21.234 |
| September 25, 2009 | 6.535 | 20.946 |
| October 25, 2009 | 6.967 | 19.678 |
| November 25, 2009 | 6.833 | 19.279 |
| December 25, 2009 | 7.060 | 19.368 |
| January 25, 2010 | 6.834 | 19.281 |
| February 25, 2010 | 6.836 | 19.283 |
| March 25, 2010 | 7.572 | 19.572 |
| April 25, 2010 | 6.841 | 19.289 |
| May 25, 2010 | 7.084 | 19.393 |
| June 25, 2010 | 6.859 | 19.307 |
| July 25, 2010 | 7.091 | 19.400 |
| August 25, 2010 | 6.872 | 19.319 |
| September 25, 2010 | 6.915 | 19.353 |
| October 25, 2010 | 7.352 | 19.651 |
| November 25, 2010 | 7.143 | 19.581 |
| December 25, 2010 | 7 387 | 19.670 |
| January 25, 2011 | 7.149 | 19.571 |
| February 25, 2011 | 7.151 | 19.566 |
| March 25, 2011 | 7.918 | 19.885 |
| April 25, 2011 | 7.157 | 19.554 |
| May 25, 2011 | 7.412 | 19.627 |
| June 25, 2011 | 7.209 | 19 458 |
| July 25, 2011 | 7.516 | 19.437 |
| August 25, 2011 | 7.517 | 18.836 |
| September 25, 2011 | 8.576 | 16.741 |
| October 25, 2011 | 11.143 | 12.995 |
| November 25, 2011 | 11.414 | 11.414 |
| December 25, 2011 | 11.794 | 11.794 |
| January 25, 2012 | 11.414 | 11.414 |
| February 25, 2012 | 11.414 | 11.414 |
| March 25, 2012 | 12.201 | 12.201 |
| April 25, 2012 | 11.414 | 11.414 |
| May 25, 2012 | 11.794 | 11.794 |

| | | |
|---|---|---|
| June 25, 2012 | 11.416 | 11.416 |
| July 25, 2012 | 11.798 | 11.798 |
| August 25, 2012 | 11.418 | 11.418 |
| September 25, 2012 | 11.418 | 11.418 |
| October 25, 2012 | 11.798 | 11.798 |
| November 25, 2012 | 11.418 | 11.418 |
| December 25, 2012 | 11.798 | 11.798 |
| January 25, 2013 | 11.418 | 11.418 |
| February 25, 2013 | 11.418 | 11.418 |
| March 25, 2013 | 12.641 | 12.641 |
| April 25, 2013 | 11.418 | 11.418 |

(1) Assumes a swap strike rate of 5.189%
(2) Assumes 1-Month LIBOR, 6-Month LIBOR, 1-Year LIBOR and 1-Year CMT instantaneously increase and remain at 20.00%.
(3) The indicated Net WAC Cap reflects no amounts paid to the Swap Counterparty.
(4) The effective available funds cap rate (the "Effective Rate") is a per annum rate equal to the sum of (A) the product of (i) 30 divided by the actual number of days in the Interest Accrual Period for the Certificates and (ii) the weighted average Net Mortgage Rate of the mortgage loans plus (B) the net swap payment owed to or from the trust, if any, divided by the aggregate principal balance of the mortgage loans as of the first day of the applicable collection period multiplied by 360 divided by actual number of days.

## Excess Interest [(1) (2)]

| Distribution Period | Excess Interest [(1)(2)] |
|---|---|
| 25-Nov-06 | 2.24% |
| 25-Dec-06 | 1.35% |
| 25-Jan-07 | 1.35% |
| 25-Feb-07 | 1.35% |
| 25-Mar-07 | 1.36% |
| 25-Apr-07 | 1.35% |
| 25-May-07 | 1.35% |
| 25-Jun-07 | 1.35% |
| 25-Jul-07 | 1.35% |
| 25-Aug-07 | 1.35% |
| 25-Sep-07 | 1.35% |
| 25-Oct-07 | 1.35% |
| 25-Nov-07 | 1.35% |
| 25-Dec-07 | 1.35% |
| 25-Jan-08 | 1.35% |
| 25-Feb-08 | 1.35% |
| 25-Mar-08 | 1.36% |
| 25-Apr-08 | 1.35% |
| 25-May-08 | 1.35% |
| 25-Jun-08 | 1.35% |
| 25-Jul-08 | 1.35% |
| 25-Aug-08 | 1.35% |
| 25-Sep-08 | 1.35% |
| 25-Oct-08 | 1.36% |
| 25-Nov-08 | 1.35% |
| 25-Dec-08 | 1.36% |
| 25-Jan-09 | 1.36% |
| 25-Feb-09 | 1.36% |
| 25-Mar-09 | 1.37% |
| 25-Apr-09 | 1.36% |
| 25-May-09 | 1.37% |
| 25-Jun-09 | 1.37% |
| 25-Jul-09 | 1.37% |
| 25-Aug-09 | 1.37% |
| 25-Sep-09 | 1.38% |
| 25-Oct-09 | 1.46% |
| 25-Nov-09 | 1.45% |
| 25-Dec-09 | 1.45% |
| 25-Jan-10 | 1.42% |
| 25-Feb-10 | 1.43% |
| 25-Mar-10 | 1.53% |

| | |
|---|---|
| 25-Apr-10 | 1.43% |
| 25-May-10 | 1.47% |
| 25-Jun-10 | 1.44% |
| 25-Jul-10 | 1.48% |
| 25-Aug-10 | 1.45% |
| 25-Sep-10 | 1.45% |
| 25-Oct-10 | 1.49% |
| 25-Nov-10 | 1.46% |
| 25-Dec-10 | 1.50% |
| 25-Jan-11 | 1.47% |
| 25-Feb-11 | 1.48% |
| 25-Mar-11 | 1.59% |
| 25-Apr-11 | 1.49% |
| 25-May-11 | 1.53% |
| 25-Jun-11 | 1.51% |
| 25-Jul-11 | 1.57% |
| 25-Aug-11 | 1.55% |
| 25-Sep-11 | 1.63% |
| 25-Oct-11 | 1.94% |
| 25-Nov-11 | 1.82% |
| 25-Dec-11 | 2.02% |
| 25-Jan-12 | 1.84% |
| 25-Feb-12 | 1.85% |
| 25-Mar-12 | 2.23% |
| 25-Apr-12 | 1.87% |
| 25-May-12 | 2.06% |
| 25-Jun-12 | 1.88% |
| 25-Jul-12 | 2.08% |
| 25-Aug-12 | 1.90% |
| 25-Sep-12 | 1.91% |
| 25-Oct-12 | 2.11% |
| 25-Nov-12 | 1.94% |
| 25-Dec-12 | 2.13% |
| 25-Jan-13 | 1.96% |
| 25-Feb-13 | 1.97% |
| 25-Mar-13 | 2.53% |
| 25-Apr-13 | 1.99% |

1. Based on the following assumptions: a) the Structuring Assumptions, b) the 10% cleanup call is exercised at the earliest possible date, and c) the Pool 1 Mortgage Loans prepay at a speed of 30% CPR
2. Excess Interest for any Distribution Date is equal to (x) the product of (a) 12 and (b) interest remaining after payment of current interest, divided by (B) the principal balance of the Pool 1 Certificates prior to any distributions of principal on such Distribution Date plus or minus any Net Swap Payments made to or from the swap provider.

*JPALT 2006-A6 Preliminary Term Sheet – Pool 1     October 18, 2006*

## Pool 1 Mortgage Loan Statistics

### All Collateral Statistics set forth in the tables below and in the proceeding pages are approximate and subject to change based on final collateral

**Original Principal Balance-Pool 1**

| Original Principal Balance ($) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.01 - 100,000.00 | 25 | 51,965,084.03 | 0.29% | 7.144903 | 728.0 | 73.02 | 73.02 | 2.258 | 12.309 | 56 |
| 100,000.01 - 200,000.00 | 160 | 24,640,916.82 | 3.67 | 7.171397 | 721.7 | 78.51 | 78.51 | 2.269 | 12.268 | 56 |
| 200,000.01 - 300,000.00 | 183 | 46,346,674.76 | 6.90 | 6.956656 | 720.6 | 80.15 | 80.15 | 2.269 | 12.027 | 57 |
| 300,000.01 - 400,000.00 | 116 | 40,990,605.87 | 6.10 | 6.914303 | 731.3 | 78.55 | 78.55 | 2.277 | 12.005 | 56 |
| 400,000.01 - 500,000.00 | 289 | 132,012,490.08 | 19.64 | 6.846645 | 713.6 | 76.73 | 76.73 | 2.269 | 12.037 | 55 |
| 500,000.01 - 600,000.00 | 205 | 113,013,084.71 | 16.82 | 6.906359 | 710.9 | 77.63 | 77.63 | 2.263 | 12.145 | 54 |
| 600,000.01 - 700,000.00 | 135 | 86,747,055.31 | 12.91 | 6.893902 | 711.7 | 75.65 | 75.65 | 2.268 | 12.111 | 55 |
| 700,000.01 - 800,000.00 | 52 | 37,750,489.31 | 5.62 | 6.972921 | 709.8 | 75.43 | 75.43 | 2.255 | 12.220 | 51 |
| 800,000.01 - 900,000.00 | 38 | 32,484,614.45 | 4.83 | 6.918108 | 724.1 | 71.06 | 71.06 | 2.250 | 12.106 | 55 |
| 900,000.01 - 1,000,000.00 | 52 | 50,350,556.18 | 7.49 | 6.926672 | 718.1 | 71.94 | 71.94 | 2.302 | 12.160 | 54 |

| Range of Cut-off Date Stated Principal Balances ($) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,000,000.01 - 1,100,000.00 | 14 | 14,941,829.90 | 2.22 | 6.759887 | 723.5 | 70.62 | 70.62 | 2.250 | 11.829 | 57 |
| 1,100,000.01 - 1,200,000.00 | 9 | 10,578,250.00 | 1.57 | 7.047902 | 735.6 | 65.68 | 65.68 | 2.250 | 12.161 | 56 |
| 1,200,000.01 - 1,300,000.00 | 3 | 3,831,000.00 | 0.57 | 6.791340 | 750.9 | 77.83 | 77.83 | 2.250 | 12.125 | 51 |
| 1,300,000.01 - 1,400,000.00 | 7 | 9,637,630.44 | 1.43 | 7.118236 | 692.1 | 76.34 | 76.34 | 2.250 | 12.401 | 52 |
| 1,400,000.01 - 1,500,000.00 | 17 | 25,155,086.84 | 3.74 | 7.055377 | 712.3 | 67.23 | 67.23 | 2.310 | 12.227 | 55 |
| 1,500,000.01 - 2,000,000.00 | 15 | 27,856,637.46 | 4.14 | 7.207690 | 720.0 | 71.03 | 71.03 | 2.299 | 12.277 | 57 |
| 2,000,000.01 - 2,500,000.00 | 1 | 2,250,000.00 | 0.33 | 6.875000 | 709.0 | 57.69 | 57.69 | 2.250 | 12.875 | 35 |
| 3,500,000.01 - 4,000,000.00 | 3 | 11,521,875.00 | 1.71 | 7.091979 | 735.8 | 62.44 | 62.44 | 2.250 | 13.092 | 35 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

(1) As of the Cut-off Date, the average Original Principal Balance of the Mortgage Loans in Pool 1 is expected to be approximately $509,082.

**Cut-off Date Stated Principal Balance(1)-Pool 1**

| Range of Cut-off Date Stated Principal Balances ($) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.01 - 100,000.00 | 26 | 2,037,534.13 | 0.30% | 7.126416 | 727.8 | 73.27 | 73.27 | 2.257 | 12.285 | 56 |
| 100,000.01 - 200,000.00 | 162 | 24,932,035.78 | 3.71 | 7.165569 | 721.1 | 78.50 | 78.50 | 2.277 | 12.265 | 56 |
| 200,000.01 - 300,000.00 | 183 | 46,606,720.92 | 6.93 | 6.950868 | 720.8 | 80.12 | 80.12 | 2.269 | 12.027 | 57 |
| 300,000.01 - 400,000.00 | 117 | 41,380,605.87 | 6.16 | 6.915111 | 731.7 | 78.25 | 78.25 | 2.279 | 12.014 | 56 |
| 400,000.01 - 500,000.00 | 289 | 132,310,560.08 | 19.69 | 6.850137 | 714.0 | 76.85 | 76.85 | 2.268 | 12.034 | 55 |
| 500,000.01 - 600,000.00 | 203 | 112,031,434.71 | 16.67 | 6.904444 | 710.3 | 77.61 | 77.61 | 2.263 | 12.145 | 54 |
| 600,000.01 - 700,000.00 | 135 | 86,747,055.31 | 12.91 | 6.893902 | 711.7 | 75.65 | 75.65 | 2.268 | 12.111 | 55 |
| 700,000.01 - 800,000.00 | 50 | 37,420,458.09 | 5.57 | 6.975622 | 709.6 | 75.41 | 75.41 | 2.250 | 12.221 | 51 |
| 800,000.01 - 900,000.00 | 39 | 33,384,614.44 | 4.97 | 6.910206 | 724.5 | 70.83 | 70.83 | 2.250 | 12.093 | 56 |
| 900,000.01 - 1,000,000.00 | 51 | 49,450,556.19 | 7.36 | 6.932163 | 717.7 | 72.11 | 72.11 | 2.303 | 12.170 | 54 |
| 1,000,000.01 - 1,100,000.00 | 14 | 14,941,829.90 | 2.22 | 6.759887 | 723.5 | 70.62 | 70.62 | 2.250 | 11.829 | 57 |
| 1,100,000.01 - 1,200,000.00 | 9 | 10,578,250.00 | 1.57 | 7.047902 | 735.6 | 65.68 | 65.68 | 2.250 | 12.161 | 56 |
| 1,200,000.01 - 1,300,000.00 | 3 | 3,831,000.00 | 0.57 | 6.791340 | 750.9 | 77.83 | 77.83 | 2.250 | 12.125 | 51 |
| 1,300,000.01 - 1,400,000.00 | 7 | 9,637,630.44 | 1.43 | 7.118236 | 692.1 | 76.34 | 76.34 | 2.250 | 12.401 | 52 |
| 1,400,000.01 - 1,500,000.00 | 17 | 25,155,086.84 | 3.74 | 7.055377 | 712.3 | 67.23 | 67.23 | 2.310 | 12.227 | 55 |
| 1,500,000.01 - 2,000,000.00 | 15 | 27,856,637.46 | 4.14 | 7.207690 | 720.0 | 71.03 | 71.03 | 2.299 | 12.277 | 57 |
| 2,000,000.01 - 2,500,000.00 | 1 | 2,250,000.00 | 0.33 | 6.875000 | 709.0 | 57.69 | 57.69 | 2.250 | 12.875 | 35 |
| 3,500,000.01 - 4,000,000.00 | 3 | 11,521,875.00 | 1.71 | 7.091979 | 735.8 | 62.44 | 62.44 | 2.250 | 13.092 | 35 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

(1) As of the Cut-off Date, the average Stated Principal Balance of the Mortgage Loans in Pool 1 is expected to be approximately $507,608.

**Current Rate-Pool 1**

| Current Rate (%) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.501 - 5.000 | 6 | 53,647,417.00 | 0.54% | 4.897363 | 734.2 | 76.35 | 76.35 | 2.298 | 10.453 | 41 |
| 5.001 - 5.500 | 6 | 3,446,600.00 | 0.51 | 5.367355 | 690.6 | 76.62 | 76.62 | 2.250 | 10.969 | 45 |
| 5.501 - 6.000 | 37 | 20,420,760.30 | 3.04 | 5.884383 | 719.0 | 76.55 | 76.55 | 2.257 | 11.271 | 49 |
| 6.001 - 6.500 | 167 | 91,575,836.42 | 13.63 | 6.387220 | 713.5 | 73.90 | 73.90 | 2.239 | 11.687 | 53 |
| 6.501 - 7.000 | 670 | 334,026,711.08 | 49.70 | 6.799412 | 723.0 | 74.45 | 74.45 | 2.266 | 11.931 | 56 |
| 7.001 - 7.500 | 287 | 139,063,471.44 | 20.69 | 7.295595 | 709.1 | 76.91 | 76.91 | 2.264 | 12.438 | 56 |
| 7.501 - 8.000 | 107 | 60,822,368.04 | 9.05 | 7.789535 | 703.1 | 75.83 | 75.83 | 2.332 | 13.219 | 50 |
| 8.001 - 8.500 | 37 | 16,975,469.08 | 2.53 | 8.357283 | 715.6 | 79.33 | 79.33 | 2.291 | 13.605 | 56 |
| 8.501 - 9.000 | 5 | 1,822,501.20 | 0.27 | 8.714252 | 686.7 | 78.15 | 78.15 | 2.317 | 13.848 | 58 |
| 9.001 - 9.500 | 1 | 133,600.00 | 0.02 | 9.375000 | 639.0 | 80.00 | 80.00 | 2.750 | 15.375 | 59 |
| 9.501 - 10.000 | 1 | 139,150.00 | 0.02 | 9.750000 | 648.0 | 79.98 | 79.98 | 2.750 | 15.750 | 58 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

(1) As of the Cut-off Date, the weighted average Current Mortgage Rate of the Mortgage Loans in Pool 1 is expected to be approximately 6.936%.

**Original Term (Months)-Pool 1**

| Original Term (Months) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

**Remaining Term to Maturity(1)-Pool 1**

| Range of Remaining Term (Months) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|

| | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 336 - 340 | 1 | 5,352,550.00 | 0.05% | 4.750000 | 711.0 | 80.00 | 80.00 | 2.750 | 9.750 | 14 |
| 341 - 345 | 1 | 111,726.89 | 0.02 | 6.625000 | 674.0 | 80.00 | 80.00 | 2.250 | 11.625 | 45 |
| 346 - 350 | 4 | 1,700,782.68 | 0.25 | 6.620007 | 756.8 | 81.42 | 81.42 | 2.450 | 12.026 | 39 |
| 351 - 355 | 31 | 9,574,145.29 | 1.42 | 6.767193 | 717.8 | 75.62 | 75.62 | 2.373 | 12.069 | 50 |
| 356 - 360 | 1,287 | 660,334,680.30 | 98.25 | 6.940193 | 716.4 | 75.20 | 75.20 | 2.268 | 12.138 | 55 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

[1] As of the Cut-off Date, the weighted average Remaining Term to Maturity of the Mortgage Loans in Pool 1 is expected to be approximately 359.

**Age-Pool 1**

| Age (months) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 266 | $102,656,475.15 | 15.27% | 6.942448 | 706.1 | 77.91 | 77.91 | 2.251 | 12.126 | 56 |
| 1 | 599 | 352,502,334.80 | 52.45 | 6.910064 | 713.8 | 74.51 | 74.51 | 2.260 | 12.153 | 54 |
| 11 | 1 | 716,000.00 | 0.11 | 6.750000 | 747.0 | 80.00 | 80.00 | 2.250 | 11.750 | 49 |
| 13 | 1 | 581,033.11 | 0.09 | 6.875000 | 766.0 | 74.99 | 74.99 | 2.250 | 12.875 | 23 |
| 14 | 2 | 403,749.57 | 0.06 | 6.022521 | 760.8 | 93.19 | 93.19 | 3.091 | 11.295 | 46 |
| 15 | 1 | 111,726.89 | 0.02 | 6.625000 | 674.0 | 80.00 | 80.00 | 2.250 | 11.625 | 45 |
| 2 | 304 | 157,060,813.00 | 23.37 | 6.965651 | 722.8 | 74.76 | 74.76 | 2.278 | 12.137 | 56 |
| 22 | 1 | 352,550.00 | 0.05 | 4.750000 | 711.0 | 80.00 | 80.00 | 2.750 | 9.750 | 14 |
| 3 | 89 | 37,506,813.89 | 5.58 | 6.896235 | 736.1 | 77.17 | 77.17 | 2.274 | 11.994 | 54 |
| 4 | 29 | 10,608,243.46 | 1.58 | 7.033450 | 739.3 | 71.67 | 71.67 | 2.550 | 12.273 | 52 |
| 5 | 19 | 5,858,982.90 | 0.87 | 6.943801 | 723.0 | 76.65 | 76.65 | 2.381 | 12.280 | 50 |
| 6 | 7 | 2,561,667.06 | 0.38 | 6.425858 | 693.4 | 77.07 | 77.07 | 2.409 | 11.783 | 49 |
| 7 | 3 | 742,832.45 | 0.11 | 6.545932 | 746.3 | 60.04 | 60.04 | 2.250 | 11.546 | 53 |
| 8 | 1 | 110,662.88 | 0.02 | 6.850000 | 754.0 | 80.00 | 80.00 | 2.250 | 11.850 | 52 |
| 9 | 1 | 300,000.00 | 0.04 | 6.750000 | 740.0 | 80.00 | 80.00 | 2.250 | 11.750 | 51 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

**Credit Score[1]-Pool 1**

| Range of Credit Score | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Not Available | 6 | $2,984,148.92 | 0.44% | 7.443008 | N/A | 69.13 | 69.13 | 2.250 | 12.802 | 49 |
| 1 - 600 | 1 | 850,078.78 | 0.13 | 6.580000 | 594.0 | 54.84 | 54.84 | 2.250 | 11.580 | 58 |
| 601 - 620 | 5 | 3,201,508.84 | 0.48 | 6.843777 | 616.6 | 71.11 | 71.11 | 2.250 | 12.136 | 52 |
| 621 - 640 | 43 | 21,869,811.32 | 3.25 | 7.105424 | 631.5 | 76.65 | 76.65 | 2.253 | 12.246 | 57 |
| 641 - 660 | 83 | 42,007,320.25 | 6.25 | 7.042253 | 651.5 | 75.36 | 75.36 | 2.300 | 12.320 | 54 |
| 661 - 680 | 161 | 86,501,652.48 | 12.87 | 7.017143 | 670.7 | 75.85 | 75.85 | 2.262 | 12.235 | 55 |
| 681 - 700 | 184 | 93,901,895.33 | 13.97 | 6.985348 | 689.9 | 74.49 | 74.49 | 2.264 | 12.188 | 55 |
| 701 - 720 | 216 | 111,712,607.75 | 16.62 | 6.927194 | 709.3 | 76.16 | 76.16 | 2.275 | 12.147 | 54 |
| 721 - 740 | 207 | 101,723,798.01 | 15.14 | 6.864417 | 730.3 | 75.75 | 75.75 | 2.267 | 12.009 | 56 |
| 741 - 760 | 176 | 85,618,073.36 | 12.74 | 6.889968 | 749.9 | 74.17 | 74.17 | 2.291 | 12.132 | 53 |
| 761 - 780 | 133 | 64,620,884.94 | 9.62 | 6.883931 | 771.0 | 75.05 | 75.05 | 2.265 | 12.046 | 54 |
| 781 - 800 | 70 | 37,143,079.31 | 5.53 | 6.727162 | 789.0 | 73.96 | 73.96 | 2.250 | 11.926 | 54 |
| 801 - 820 | 39 | 19,939,025.87 | 2.97 | 7.056435 | 806.9 | 76.21 | 76.21 | 2.260 | 12.129 | 58 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

As of the Cut-off Date, the weighted average non-zero Credit Score of the Mortgage Loans in Pool 1 is expected to be approximately 716. See "Description of the Mortgage Pools - The Mortgage Loans" herein.

**Original Loan-To-Value Ratios[1]-Pool 1**

| Range of Original Loan-To-Value Ratios (%) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 00.01 - 10.00 | 1 | $50,000.00 | 0.01% | 7.250000 | 731.0 | 8.90 | 8.90 | 2.250 | 12.250 | 58 |
| 10.01 - 20.00 | 1 | 500,000.00 | 0.07 | 5.750000 | 689.0 | 11.63 | 11.63 | 2.250 | 11.750 | 35 |
| 20.01 - 30.00 | 5 | 2,698,000.00 | 0.40 | 6.608592 | 704.2 | 26.44 | 26.44 | 2.256 | 11.631 | 59 |
| 30.01 - 40.00 | 6 | 2,246,753.63 | 0.13 | 6.758980 | 694.7 | 37.33 | 37.33 | 2.317 | 12.026 | 58 |
| 40.01 - 50.00 | 31 | 23,063,267.14 | 3.43 | 6.913976 | 731.0 | 46.38 | 46.38 | 2.287 | 12.077 | 53 |
| 50.01 - 60.00 | 35 | 28,093,804.42 | 4.17 | 6.835008 | 714.4 | 55.50 | 55.50 | 2.265 | 12.070 | 54 |
| 60.01 - 70.00 | 115 | 82,084,937.40 | 12.21 | 6.829724 | 721.0 | 67.24 | 67.24 | 2.261 | 12.050 | 54 |
| 70.01 - 75.00 | 123 | 88,283,997.03 | 13.14 | 7.076005 | 709.8 | 74.09 | 74.09 | 2.261 | 12.340 | 53 |
| 75.01 - 80.00 | 947 | 424,618,752.67 | 63.18 | 6.925763 | 716.9 | 79.69 | 79.69 | 2.272 | 12.102 | 55 |
| 80.01 - 85.00 | 4 | 2,004,797.80 | 0.30 | 6.935751 | 700.9 | 83.91 | 83.91 | 2.250 | 12.515 | 51 |
| 85.01 - 90.00 | 31 | 12,162,699.50 | 1.81 | 7.171121 | 706.4 | 89.64 | 89.64 | 2.290 | 12.517 | 51 |
| 90.01 - 95.00 | 14 | 3,766,316.15 | 0.56 | 7.592954 | 706.8 | 94.68 | 94.68 | 2.250 | 12.720 | 56 |
| 95.01 - 100.00 | 11 | 2,591,519.42 | 0.39 | 7.081850 | 743.7 | 99.77 | 99.77 | 2.509 | 12.243 | 57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

(1) As of the Cut-off Date, the weighted average Original Loan-to-Value Ratio of the Mortgage Loans in Pool 1 is expected to be approximately 75.23%.

## Original Effective LTV(1)-Pool 1

| Range of Original Effective Loan-To-Value Ratios (%) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 00.01 - 10.00 | 1 | $50,000.00 | 0.01% | 7.250000 | 731.0 | 8.90 | 8.90 | 2.250 | 12.250 | 58 |
| 10.01 - 20.00 | 1 | 500,000.00 | 0.07 | 5.750000 | 689.0 | 11.63 | 11.63 | 2.250 | 11.750 | 35 |
| 20.01 - 30.00 | 5 | 2,698,000.00 | 0.40 | 6.606592 | 704.2 | 26.44 | 26.44 | 2.256 | 11.631 | 59 |
| 30.01 - 40.00 | 6 | 2,246,753.63 | 0.33 | 6.758980 | 694.7 | 37.33 | 37.33 | 2.317 | 12.026 | 58 |
| 40.01 - 50.00 | 31 | 23,063,267.14 | 1.43 | 6.913976 | 731.0 | 46.38 | 46.38 | 2.287 | 12.077 | 53 |
| 50.01 - 60.00 | 35 | 28,003,804.42 | 4.17 | 6.435008 | 714.4 | 55.50 | 55.50 | 2.265 | 12.070 | 54 |
| 60.01 - 70.00 | 115 | 82,084,937.40 | 12.21 | 6.629724 | 721.0 | 67.24 | 67.24 | 2.261 | 12.050 | 54 |
| 70.01 - 75.00 | 123 | 88,283,997.03 | 13.14 | 7.076605 | 709.8 | 74.09 | 74.09 | 2.261 | 12.340 | 53 |
| 75.01 - 80.00 | 947 | 424,618,752.67 | 63.18 | 6.925765 | 716.9 | 79.69 | 79.69 | 2.272 | 12.102 | 55 |
| 80.01 - 85.00 | 4 | 2,004,797.80 | 0.30 | 6.935751 | 700.9 | 83.91 | 83.91 | 2.250 | 12.515 | 51 |
| 85.01 - 90.00 | 31 | 12,162,699.50 | 1.81 | 7.171321 | 706.4 | 89.64 | 89.64 | 2.290 | 12.517 | 51 |
| 90.01 - 95.00 | 14 | 3,766,336.15 | 0.56 | 7.592954 | 706.8 | 94.68 | 94.68 | 2.250 | 12.720 | 56 |
| 95.01 - 100.00 | 11 | 2,590,539.42 | 0.39 | 7.081850 | 743.7 | 99.77 | 99.77 | 2.509 | 12.243 | 57 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

(1) As of the Cut-off Date, the weighted average Original Effective Loan-to-Value of the Mortgage Loans in Pool 1 is expected to be approximately 75.23%.

## Occupancy Type(1)-Pool 1

| Occupancy Type | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Primary | 1,133 | $571,759,508.89 | 85.07% | 6.881366 | 715.0 | 75.22 | 75.22 | 2.272 | 12.068 | 55 |
| Investment | 114 | 58,711,754.72 | 8.74 | 7.460797 | 718.6 | 75.66 | 75.66 | 2.259 | 12.769 | 52 |
| Secondary | 77 | 41,602,621.55 | 6.19 | 6.941660 | 734.8 | 74.76 | 74.76 | 2.263 | 12.154 | 53 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

(1) Based upon representations of the related borrowers at the time of origination.

## Property Type-Pool 1

| Property Type | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Single Family | 731 | $378,438,131.63 | 56.31% | 6.927085 | 712.6 | 75.22 | 75.22 | 2.271 | 12.135 | 54 |
| PUD | 314 | 171,387,491.62 | 25.50 | 6.904225 | 718.1 | 75.02 | 75.02 | 2.274 | 12.111 | 54 |
| Condominium | 229 | 97,741,551.25 | 14.54 | 6.982614 | 731.4 | 75.88 | 75.88 | 2.265 | 12.155 | 55 |
| 2-4 Family | 45 | 23,363,737.61 | 3.48 | 7.112684 | 705.7 | 74.20 | 74.20 | 2.261 | 12.241 | 57 |
| Co-op | 2 | 574,670.26 | 0.09 | 7.059831 | 687.6 | 72.74 | 72.74 | 2.250 | 12.060 | 56 |
| Town House | 3 | 568,302.79 | 0.08 | 6.714336 | 724.1 | 77.75 | 77.75 | 2.250 | 11.714 | 57 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

## Loan Purpose-Pool 1

| Loan Purpose | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 931 | $440,582,938.02 | 65.56% | 6.956163 | 723.3 | 77.66 | 77.66 | 2.272 | 12.133 | 55 |
| Cash-out | 349 | 148,170,232.73 | 22.05 | 6.918981 | 700.4 | 70.38 | 70.38 | 2.265 | 12.180 | 53 |
| Rate / Term Refi | 144 | 83,320,714.41 | 12.40 | 6.857365 | 709.2 | 71.01 | 71.01 | 2.270 | 12.064 | 55 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

## Loan Documentation-Pool 1

| Loan Documentation | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Reduced | 412 | $234,016,399.65 | 40.77% | 7.006697 | 710.4 | 74.57 | 74.57 | 2.271 | 12.299 | 53 |
| Full | 226 | 118,484,182.87 | 17.63 | 6.727649 | 720.3 | 74.97 | 74.97 | 2.266 | 11.851 | 54 |
| Simply Signature | 170 | 69,401,725.67 | 10.33 | 6.847083 | 746.5 | 73.07 | 73.07 | 2.276 | 11.852 | 58 |

| | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Full Asset/Stated Income | 160 | 59,650,440.71 | 8.88 | 6.992764 | 705.3 | 78.16 | 78.16 | 2.250 | 12.063 | 58 |
| Stated Documentation | 120 | 45,152,040.02 | 6.72 | 6.825990 | 714.7 | 77.48 | 77.48 | 2.278 | 12.133 | 51 |
| Stated Income/Stated Asset | 76 | 30,101,388.69 | 4.48 | 7.204648 | 700.2 | 77.70 | 77.70 | 2.259 | 12.307 | 48 |
| Preferred | 45 | 26,258,045.13 | 3.91 | 6.804088 | 747.8 | 75.90 | 75.90 | 2.250 | 11.804 | 58 |
| No Ratio | 42 | 23,545,138.24 | 3.80 | 7.120766 | 718.7 | 74.41 | 74.41 | 2.315 | 12.655 | 50 |
| No Income Verifier | 36 | 9,504,883.82 | 1.41 | 7.440892 | 712.5 | 77.18 | 77.18 | 2.289 | 12.465 | 58 |
| Alternative | 14 | 8,121,595.50 | 1.21 | 6.367592 | 661.6 | 73.68 | 73.68 | 2.250 | 11.550 | 54 |
| No Income/No Assets Verifier | 8 | 4,075,891.71 | 0.61 | 7.498584 | 719.0 | 77.21 | 77.21 | 2.398 | 12.867 | 52 |
| No Documentation | 5 | 1,089,903.00 | 0.16 | 7.866973 | 689.2 | 78.65 | 78.65 | 2.314 | 13.600 | 58 |
| Asset Verification | 1 | 670,250.15 | 0.10 | 7.000000 | 701.0 | 65.00 | 65.00 | 2.250 | 12.000 | 58 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

**Lien-Pool 1**

| Lien position | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| First | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

**Geographic Distribution of Mortgaged Properties[1]-Pool 1**

| State | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Vermont | 1 | $169,853.63 | 0.03% | 6.750000 | 697.0 | 39.53 | 39.53 | 2.250 | 11.750 | 58 |
| Mississippi | 3 | 361,196.78 | 0.05 | 7.861432 | 741.2 | 82.35 | 82.35 | 2.250 | 12.861 | 59 |
| Indiana | 3 | 453,041.91 | 0.07 | 7.090879 | 702.2 | 86.17 | 86.17 | 2.250 | 12.091 | 58 |
| Kansas | 1 | 482,850.00 | 0.07 | 8.000000 | 708.0 | 80.00 | 80.00 | 3.500 | 14.000 | 59 |
| Wisconsin | 2 | 598,700.00 | 0.09 | 6.892747 | 792.4 | 82.83 | 82.83 | 2.250 | 11.893 | 57 |
| Rhode Island | 3 | 687,529.33 | 0.10 | 6.731177 | 695.8 | 73.53 | 73.53 | 2.250 | 11.999 | 52 |
| Delaware | 2 | 694,400.00 | 0.10 | 7.033554 | 712.3 | 78.56 | 78.56 | 2.250 | 12.034 | 59 |
| Alaska | 1 | 704,000.00 | 0.10 | 6.750000 | 719.0 | 55.00 | 55.00 | 2.250 | 12.750 | 54 |
| Maine | 2 | 792,697.49 | 0.12 | 6.577368 | 729.9 | 74.20 | 74.20 | 2.250 | 12.332 | 41 |
| Montana | 3 | 805,400.00 | 0.12 | 7.091911 | 675.8 | 63.92 | 63.92 | 2.250 | 12.638 | 59 |
| Missouri | 5 | 833,669.43 | 0.12 | 6.977912 | 714.8 | 83.67 | 83.67 | 2.250 | 11.978 | 59 |
| West Virginia | 3 | 848,506.83 | 0.13 | 6.692018 | 717.6 | 85.07 | 85.07 | 2.250 | 11.692 | 58 |
| District of Columbia | 2 | 959,200.00 | 0.14 | 6.604045 | 718.1 | 71.76 | 71.76 | 2.250 | 11.604 | 59 |
| South Carolina | 7 | 1,579,498.00 | 0.24 | 7.632596 | 738.8 | 81.62 | 81.62 | 2.269 | 12.789 | 58 |
| Oklahoma | 2 | 1,729,000.00 | 0.26 | 7.412221 | 654.6 | 78.31 | 78.31 | 2.250 | 12.417 | 59 |
| Idaho | 5 | 1,829,872.00 | 0.27 | 6.600818 | 725.1 | 50.30 | 50.30 | 2.250 | 11.601 | 59 |
| Hawaii | 4 | 2,006,299.28 | 0.30 | 7.254962 | 739.4 | 65.45 | 65.45 | 2.250 | 12.674 | 47 |
| Ohio | 7 | 2,133,898.60 | 0.32 | 7.115892 | 674.8 | 80.00 | 80.00 | 2.250 | 12.554 | 49 |
| Louisiana | 8 | 2,336,240.00 | 0.35 | 6.973980 | 713.8 | 68.70 | 68.70 | 2.250 | 11.974 | 48 |
| Alabama | 6 | 2,855,893.11 | 0.42 | 7.044301 | 729.1 | 75.36 | 75.36 | 2.250 | 12.248 | 51 |
| Minnesota | 13 | 2,996,767.09 | 0.45 | 7.045685 | 714.7 | 80.90 | 80.90 | 2.250 | 12.199 | 55 |
| New Mexico | 4 | 3,230,964.49 | 0.48 | 6.939361 | 740.6 | 63.63 | 63.63 | 2.250 | 11.939 | 59 |
| Pennsylvania | 14 | 3,787,119.14 | 0.56 | 6.799564 | 713.3 | 79.82 | 79.82 | 2.263 | 12.065 | 53 |
| Utah | 9 | 4,316,920.00 | 0.64 | 7.077766 | 724.6 | 76.18 | 76.18 | 2.250 | 12.372 | 52 |
| Oregon | 12 | 4,861,957.40 | 0.72 | 7.085787 | 737.3 | 79.19 | 79.19 | 2.311 | 12.320 | 56 |
| Tennessee | 11 | 5,460,869.74 | 0.81 | 6.567230 | 732.8 | 67.17 | 67.17 | 2.321 | 11.567 | 59 |
| Georgia | 14 | 6,067,340.89 | 0.90 | 6.940206 | 714.8 | 76.63 | 76.63 | 2.250 | 11.995 | 57 |
| North Carolina | 14 | 6,380,090.38 | 0.95 | 7.035410 | 742.8 | 73.49 | 73.49 | 2.258 | 12.154 | 58 |
| Colorado | 17 | 7,403,740.00 | 1.10 | 6.859637 | 722.2 | 70.54 | 70.54 | 2.250 | 11.664 | 54 |
| Massachusetts | 14 | 7,443,616.82 | 1.11 | 7.015013 | 717.0 | 72.68 | 72.68 | 2.324 | 12.216 | 56 |
| Texas | 19 | 7,890,870.62 | 1.17 | 6.760428 | 707.4 | 74.12 | 74.12 | 2.250 | 11.835 | 56 |
| Michigan | 17 | 8,988,005.70 | 1.34 | 6.958997 | 709.3 | 78.15 | 78.15 | 2.250 | 12.411 | 48 |
| Connecticut | 19 | 12,559,532.20 | 1.87 | 7.023382 | 707.1 | 77.59 | 77.59 | 2.287 | 12.315 | 52 |
| Washington | 31 | 16,463,522.88 | 2.45 | 6.940103 | 725.0 | 74.99 | 74.99 | 2.250 | 12.008 | 57 |
| Illinois | 46 | 17,014,404.94 | 2.53 | 7.198590 | 721.9 | 75.48 | 75.48 | 2.292 | 12.436 | 56 |
| Nevada | 34 | 19,165,411.91 | 2.85 | 7.108864 | 710.4 | 77.05 | 77.05 | 2.286 | 12.270 | 55 |
| Maryland | 48 | 19,644,420.82 | 2.92 | 6.920823 | 721.7 | 77.67 | 77.67 | 2.270 | 12.070 | 55 |
| New Jersey | 44 | 22,543,722.96 | 3.35 | 6.947579 | 720.6 | 73.70 | 73.70 | 2.306 | 12.261 | 53 |
| Virginia | 52 | 23,613,379.63 | 3.51 | 6.737391 | 711.5 | 78.17 | 78.17 | 2.319 | 11.962 | 54 |
| New York | 36 | 23,625,636.75 | 3.52 | 6.968649 | 716.7 | 69.71 | 69.71 | 2.267 | 12.129 | 55 |
| Arizona | 70 | 38,136,574.71 | 5.67 | 7.066753 | 727.9 | 71.13 | 71.13 | 2.250 | 12.321 | 52 |
| Florida | 150 | 68,386,285.94 | 10.18 | 7.114029 | 718.6 | 74.98 | 74.98 | 2.260 | 12.337 | 53 |
| California | 566 | 319,230,983.76 | 47.50 | 6.862114 | 711.6 | 76.08 | 76.08 | 2.267 | 12.060 | 55 |

| | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

[1] As of the Cut-off Date, no more than approximately 0.90% of the Pool 1 Mortgage Loans will be secured by Mortgaged Properties in any one postal zip code area.

**Original Prepayment Penalty Term-Pool 1**

| Original Prepayment Penalty Term (Year) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.5 | 1 | $630,478.00 | 0.09% | 8.125000 | 730.0 | 70.00 | 70.00 | 2.250 | 13.125 | 59 |
| 5 | 19 | 12,318,973.00 | 1.83 | 6.926421 | 708.9 | 72.52 | 72.52 | 2.250 | 12.193 | 53 |
| 3 | 105 | 60,144,136.79 | 8.95 | 6.858386 | 698.7 | 75.38 | 75.18 | 2.251 | 12.269 | 50 |
| None | 1,055 | 502,345,180.26 | 74.75 | 6.961651 | 719.8 | 75.32 | 75.32 | 2.277 | 12.126 | 55 |
| 1 | 144 | 96,635,117.11 | 14.38 | 6.842457 | 711.1 | 75.03 | 75.03 | 2.250 | 12.086 | 54 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

**Prepayment Penalty Remaining Term-Pool 1**

| Prepayment Penalty Remaining Term (Months) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | 1,055 | $502,345,180.26 | 74.75% | 6.961651 | 719.8 | 75.32 | 75.32 | 2.277 | 12.126 | 55 |
| 1 - 5 | 1 | 630,478.00 | 0.09 | 8.125000 | 730.0 | 70.00 | 70.00 | 2.250 | 13.125 | 59 |
| 6 - 10 | 20 | 13,504,021.56 | 2.01 | 7.043785 | 716.4 | 75.82 | 75.82 | 2.250 | 12.423 | 53 |
| 11 - 15 | 124 | 83,131,095.55 | 12.37 | 6.809753 | 710.3 | 74.91 | 74.91 | 2.250 | 12.031 | 54 |
| 26 - 30 | 1 | 147,296.73 | 0.02 | 7.250000 | 692.0 | 80.00 | 80.00 | 2.250 | 12.250 | 54 |
| 31 - 35 | 80 | 51,858,690.06 | 7.72 | 6.876081 | 698.1 | 75.42 | 75.42 | 2.250 | 12.302 | 50 |
| 36 - 40 | 24 | 8,138,150.00 | 1.21 | 6.718542 | 702.8 | 75.05 | 75.05 | 2.256 | 12.059 | 52 |
| 56 - 60 | 19 | 12,318,973.00 | 1.83 | 6.926421 | 708.9 | 72.52 | 72.52 | 2.250 | 12.193 | 53 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

**Seller-Pool 1**

| Seller | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| American Home | 3 | $701,000.00 | 0.10% | 6.433131 | 738.2 | 66.31 | 66.31 | 2.250 | 11.696 | 50 |
| Chase Mortgage | 274 | 109,055,108.67 | 16.23 | 6.898316 | 738.3 | 73.39 | 73.39 | 2.286 | 11.937 | 58 |
| Countrywide Home Loans | 576 | 383,691,787.91 | 57.09 | 6.960126 | 711.3 | 74.99 | 74.99 | 2.269 | 12.228 | 53 |
| CTX | 22 | 7,671,995.39 | 1.14 | 6.803663 | 717.5 | 74.39 | 74.39 | 2.250 | 11.804 | 57 |
| GreenPoint Mortgage | 120 | 45,998,994.96 | 6.84 | 6.835047 | 712.8 | 77.93 | 77.93 | 2.255 | 12.126 | 52 |
| HSBC | 3 | 2,464,671.97 | 0.37 | 6.593572 | 769.3 | 71.86 | 71.86 | 2.250 | 12.594 | 34 |
| Johnson Bank | 4 | 4,363,700.00 | 0.65 | 6.738934 | 730.4 | 67.03 | 67.03 | 2.250 | 11.739 | 59 |
| Market Street | 12 | 3,715,673.69 | 0.55 | 6.714969 | 737.2 | 70.01 | 70.01 | 2.250 | 10.210 | 57 |
| PHH Mortgage | 291 | 108,569,030.64 | 16.15 | 6.984674 | 711.5 | 77.66 | 77.66 | 2.252 | 12.087 | 57 |
| US Central | 1 | 352,550.00 | 0.05 | 4.750000 | 711.0 | 80.00 | 80.00 | 2.750 | 9.750 | 14 |
| Weichert | 17 | 5,195,653.58 | 0.77 | 6.749986 | 718.3 | 69.82 | 69.82 | 2.614 | 12.750 | 53 |
| Wells Fargo Home Mortgage | 1 | 293,718.35 | 0.04 | 5.750000 | 803.0 | 100.00 | 100.00 | 2.750 | 10.750 | 46 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

**Primary Servicer-Pool 1**

| Primary Servicer | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Chase Mortgage | 328 | $126,339,431.33 | 18.80% | 6.828495 | 736.2 | 73.16 | 73.16 | 2.296 | 11.910 | 57 |
| Countrywide Home Loans | 576 | 383,691,787.91 | 57.09 | 6.960126 | 711.3 | 74.99 | 74.99 | 2.269 | 12.228 | 53 |
| GreenPoint Mortgage | 120 | 45,998,994.96 | 6.84 | 6.835047 | 712.8 | 77.93 | 77.93 | 2.255 | 12.126 | 52 |
| HSBC | 3 | 2,464,671.97 | 0.37 | 6.593572 | 769.3 | 71.86 | 71.86 | 2.250 | 12.594 | 34 |
| Johnson Bank | 4 | 4,363,700.00 | 0.65 | 6.738934 | 730.4 | 67.03 | 67.03 | 2.250 | 11.739 | 59 |
| PHH | 291 | 108,569,030.64 | 16.15 | 6.984674 | 711.5 | 77.66 | 77.66 | 2.252 | 12.087 | 57 |
| US Central | 1 | 352,550.00 | 0.05 | 4.750000 | 711.0 | 80.00 | 80.00 | 2.750 | 9.750 | 14 |
| Wells Fargo Home Mortgage | 1 | 293,718.35 | 0.04 | 5.750000 | 803.0 | 100.00 | 100.00 | 2.750 | 10.750 | 46 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

**PMI Coverage-Pool 1**

| PMI Coverage | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| None | 1,265 | $651,843,230.64 | 96.99% | 6.926408 | 716.7 | 74.73 | 74.73 | 2.269 | 12.122 | 55 |
| 12 | 2 | 1,161,297.80 | 0.17 | 6.883917 | 684.7 | 84.19 | 84.19 | 2.250 | 12.884 | 46 |
| 17 | 2 | 843,500.00 | 0.13 | 7.007113 | 723.2 | 83.53 | 83.53 | 2.250 | 12.007 | 60 |
| 25 | 18 | 8,320,389.10 | 1.24 | 7.117943 | 710.8 | 89.63 | 89.63 | 2.308 | 12.591 | 48 |
| 30 | 17 | 5,214,911.64 | 0.78 | 7.373169 | 699.1 | 91.08 | 91.08 | 2.250 | 12.517 | 55 |
| 35 | 20 | 4,690,555.98 | 0.70 | 7.419735 | 721.6 | 97.07 | 97.07 | 2.361 | 12.509 | 59 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

**PMI Company-Pool 1**

| PMI Company | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Commonwealth Mortgage Assurance Corp | 2 | $842,175.00 | 0.13% | 7.071333 | 663.2 | 90.00 | 90.00 | 2.250 | 12.568 | 47 |
| General Electric | 11 | 3,774,158.91 | 0.56 | 7.166295 | 715.0 | 89.12 | 89.12 | 2.250 | 12.413 | 56 |
| Mortgage Guaranty Insurance Corp | 4 | 1,637,828.04 | 0.24 | 7.157685 | 715.6 | 87.86 | 87.86 | 2.250 | 12.748 | 51 |
| No Insurance | 1,265 | 651,843,230.64 | 96.99 | 6.926408 | 716.7 | 74.73 | 74.73 | 2.269 | 12.122 | 55 |
| PMI Group | 2 | 1,193,057.00 | 0.18 | 7.490024 | 711.1 | 90.00 | 90.00 | 2.250 | 12.490 | 58 |
| Radian | 1 | 440,000.00 | 0.07 | 7.250000 | 641.0 | 89.43 | 89.43 | 2.250 | 12.250 | 59 |
| Republic Mortgage Insurance Corp | 4 | 1,011,097.16 | 0.15 | 7.019547 | 736.2 | 92.53 | 92.53 | 2.544 | 12.020 | 57 |
| Triad Guaranty Insurance | 1 | 418,300.00 | 0.06 | 8.500000 | 755.0 | 100.00 | 100.00 | 3.500 | 14.500 | 58 |
| United Guaranty Insurance | 34 | 10,914,038.41 | 1.62 | 7.227191 | 705.3 | 92.18 | 92.18 | 2.267 | 12.544 | 51 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

**Interest Only (y/n)-Pool 1**

| Interest Only | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Interest-Only | 1,183 | $606,916,907.33 | 90.31% | 6.929927 | 716.2 | 75.52 | 75.52 | 2.268 | 12.120 | 55 |
| Non-IO | 141 | 65,156,977.83 | 9.69 | 6.989648 | 719.0 | 72.53 | 72.53 | 2.290 | 12.270 | 53 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

**Interest-only term (orig)-Pool 1**

| Interest-only Term (orig) (months) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | 141 | $65,156,977.83 | 9.69% | 6.989648 | 719.0 | 72.53 | 72.53 | 2.290 | 12.270 | 53 |
| 120 | 1,022 | 520,519,068.38 | 77.45 | 6.935332 | 714.1 | 75.65 | 75.65 | 2.271 | 12.119 | 55 |
| 36 | 24 | 18,960,522.64 | 2.82 | 6.903532 | 739.2 | 69.78 | 69.78 | 2.250 | 12.889 | 34 |
| 60 | 137 | 67,437,316.31 | 10.03 | 6.895633 | 726.3 | 76.12 | 76.12 | 2.256 | 11.915 | 57 |
| **Total** | **1,324** | **$672,073,885.16** | **100.00%** | **6.935717** | **716.5** | **75.23** | **75.23** | **2.270** | **12.135** | **55** |

**Remaining interest-only term -Pool 1**

| Remaining Interest-only Term | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | 141 | $65,156,977.83 | 9.69% | 6.989648 | 719.0 | 72.53 | 72.53 | 2.290 | 12.270 | 53 |
| 105 | 1 | 111,726.89 | 0.02 | 6.625000 | 674.0 | 80.00 | 80.00 | 2.250 | 11.625 | 45 |
| 106 | 1 | 110,031.22 | 0.02 | 6.750000 | 648.0 | 75.00 | 75.00 | 4.000 | 12.750 | 46 |
| 113 | 1 | 181,087.74 | 0.03 | 6.625000 | 681.0 | 80.00 | 80.00 | 2.250 | 11.625 | 53 |
| 114 | 1 | 245,000.00 | 0.04 | 6.125000 | 765.0 | 40.83 | 40.83 | 2.250 | 11.125 | 54 |
| 115 | 12 | 3,655,190.89 | 0.54 | 6.911966 | 720.5 | 72.81 | 72.81 | 2.460 | 12.307 | 51 |
| 116 | 17 | 5,497,364.50 | 0.82 | 7.043698 | 737.4 | 74.16 | 74.16 | 2.829 | 12.270 | 53 |
| 117 | 38 | 15,160,563.59 | 2.26 | 6.951573 | 730.5 | 74.29 | 74.29 | 2.296 | 11.953 | 55 |
| 118 | 215 | 106,295,730.11 | 15.82 | 7.015068 | 724.7 | 74.96 | 74.96 | 2.288 | 12.161 | 57 |
| 119 | 501 | 295,054,412.18 | 43.90 | 6.903747 | 711.4 | 75.38 | 75.38 | 2.256 | 12.117 | 55 |
| 120 | 235 | 94,207,961.26 | 14.02 | 6.926993 | 706.6 | 77.74 | 77.74 | 2.251 | 12.093 | 56 |
| 23 | 1 | 581,033.11 | 0.09 | 6.875000 | 766.0 | 74.99 | 74.99 | 2.250 | 12.875 | 23 |

| | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 1 | 546,650.00 | 0.08 | 4.625000 | 647.0 | 80.00 | 80.00 | 2.250 | 10.625 | 30 |
| 32 | 1 | 939,999.28 | 0.12 | 7.750000 | 743.0 | 80.00 | 80.00 | 2.250 | 13.750 | 32 |
| 33 | 3 | 1,225,780.00 | 0.18 | 6.855924 | 708.6 | 85.96 | 85.96 | 2.250 | 12.856 | 33 |
| 34 | 11 | 6,887,370.25 | 1.02 | 6.597765 | 734.5 | 74.56 | 74.56 | 2.250 | 12.557 | 34 |
| 35 | 7 | 8,879,690.00 | 1.32 | 7.209331 | 750.5 | 61.91 | 61.91 | 2.250 | 13.209 | 35 |
| 38 | 1 | 352,550.00 | 0.05 | 4.750000 | 711.0 | 80.00 | 80.00 | 2.750 | 9.750 | 14 |
| 46 | 1 | 293,718.15 | 0.04 | 5.750000 | 803.0 | 100.00 | 100.00 | 2.750 | 10.750 | 46 |
| 49 | 1 | 716,000.00 | 0.11 | 6.750000 | 747.0 | 80.00 | 80.00 | 2.250 | 11.750 | 49 |
| 51 | 1 | 300,000.00 | 0.04 | 6.750000 | 740.0 | 80.00 | 80.00 | 2.250 | 11.750 | 51 |
| 52 | 1 | 110,662.88 | 0.02 | 6.850000 | 754.0 | 80.00 | 80.00 | 2.250 | 11.850 | 52 |
| 53 | 2 | 561,744.71 | 0.08 | 6.520443 | 767.4 | 53.61 | 53.61 | 2.250 | 11.520 | 53 |
| 54 | 2 | 809,100.00 | 0.12 | 6.764260 | 705.1 | 79.38 | 79.38 | 2.250 | 11.764 | 54 |
| 55 | 5 | 1,397,000.00 | 0.21 | 6.787323 | 729.9 | 80.73 | 80.73 | 2.250 | 11.787 | 55 |
| 56 | 9 | 3,623,353.02 | 0.54 | 6.762893 | 745.1 | 65.10 | 65.10 | 2.250 | 11.763 | 56 |
| 57 | 31 | 14,736,183.80 | 2.19 | 6.911017 | 745.2 | 78.78 | 78.78 | 2.250 | 11.911 | 57 |
| 58 | 53 | 29,848,051.65 | 4.44 | 6.910310 | 711.6 | 76.05 | 76.05 | 2.250 | 11.955 | 58 |
| 59 | 30 | 14,688,951.90 | 2.19 | 6.999936 | 730.0 | 75.69 | 75.69 | 2.255 | 12.000 | 59 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

## Margin[1]-Pool 1

| Margin (%) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.250 | 1,274 | $645,691,286.81 | 96.07% | 6.934205 | 716.5 | 75.37 | 75.37 | 2.250 | 12.125 | 55 |
| 2.500 | 23 | 16,098,595.51 | 2.40 | 6.783752 | 719.8 | 66.14 | 66.14 | 2.500 | 12.074 | 55 |
| 2.750 | 15 | 4,736,128.62 | 0.70 | 7.088934 | 709.5 | 78.90 | 78.90 | 2.750 | 12.656 | 51 |
| 2.875 | 2 | 602,093.00 | 0.09 | 7.281944 | 730.0 | 85.81 | 85.81 | 2.875 | 12.282 | 58 |
| 3.000 | 2 | 927,500.00 | 0.14 | 6.541442 | 695.4 | 78.34 | 78.34 | 3.000 | 12.541 | 57 |
| 3.250 | 3 | 1,384,700.00 | 0.21 | 7.442230 | 683.2 | 80.00 | 80.00 | 3.250 | 12.675 | 57 |
| 3.500 | 2 | 901,150.00 | 0.13 | 8.232092 | 729.8 | 89.28 | 89.28 | 3.500 | 14.232 | 59 |
| 3.700 | 1 | 632,000.00 | 0.09 | 7.250000 | 660.0 | 80.00 | 80.00 | 3.700 | 12.250 | 58 |
| 4.000 | 1 | 110,031.22 | 0.02 | 6.750000 | 648.0 | 75.00 | 75.00 | 4.000 | 12.750 | 46 |
| 4.875 | 1 | 990,400.00 | 0.15 | 7.750000 | 759.0 | 80.00 | 80.00 | 4.875 | 13.750 | 56 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

[1]As of the Cut-off Date, the weighted average Margin of the Mortgage Loans in Pool 1 is expected to be approximately 2.27%.

## Maximum Mortgage Rate[1]-Pool 1

| Range of Maximum Mortgage Rate (%) | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.501 - 8.750 | 5 | $1,645,601.37 | 0.24% | 6.644750 | 762.3 | 65.32 | 65.32 | 2.250 | 8.645 | 57 |
| 8.751 - 9.000 | 1 | 218,340.89 | 0.03 | 6.875000 | 702.0 | 80.00 | 80.00 | 2.250 | 8.875 | 55 |
| 9.501 - 9.750 | 1 | 352,550.00 | 0.05 | 4.750000 | 711.0 | 80.00 | 80.00 | 2.750 | 9.750 | 14 |
| 9.751 - 10.000 | 2 | 1,268,218.00 | 0.19 | 4.935952 | 731.0 | 80.00 | 80.00 | 2.250 | 9.936 | 59 |
| 10.001 - 10.250 | 1 | 623,200.00 | 0.09 | 5.250000 | 644.0 | 80.00 | 80.00 | 2.250 | 10.250 | 59 |
| 10.251 - 10.500 | 1 | 750,400.00 | 0.11 | 5.500000 | 676.0 | 79.96 | 79.96 | 2.250 | 10.500 | 59 |
| 10.501 - 10.750 | 6 | 3,038,310.35 | 0.45 | 5.547591 | 714.6 | 81.93 | 81.93 | 2.298 | 10.728 | 53 |
| 10.751 - 11.000 | 19 | 11,512,181.00 | 1.71 | 5.835590 | 712.5 | 75.07 | 75.07 | 2.250 | 10.964 | 56 |
| 11.001 - 11.250 | 27 | 15,680,203.00 | 2.33 | 6.157422 | 709.4 | 74.01 | 74.01 | 2.250 | 11.217 | 58 |
| 11.251 - 11.500 | 96 | 50,475,403.11 | 7.51 | 6.431993 | 710.4 | 73.01 | 73.01 | 2.250 | 11.455 | 58 |
| 11.501 - 11.750 | 294 | 149,600,546.17 | 22.26 | 6.660589 | 729.2 | 73.77 | 73.77 | 2.258 | 11.690 | 58 |
| 11.751 - 12.000 | 298 | 141,062,004.59 | 20.99 | 6.892700 | 720.5 | 75.71 | 75.71 | 2.263 | 11.918 | 58 |
| 12.001 - 12.250 | 165 | 78,373,317.86 | 11.66 | 7.082055 | 713.2 | 76.41 | 76.41 | 2.275 | 12.187 | 56 |
| 12.251 - 12.500 | 135 | 68,446,754.57 | 10.18 | 7.157533 | 710.1 | 76.85 | 76.85 | 2.258 | 12.439 | 54 |
| 12.501 - 12.750 | 78 | 39,803,258.91 | 5.92 | 7.097848 | 707.8 | 75.08 | 75.08 | 2.296 | 12.670 | 48 |
| 12.751 - 13.000 | 80 | 44,278,184.33 | 6.59 | 7.325391 | 702.9 | 75.55 | 75.55 | 2.280 | 12.918 | 47 |
| 13.001 - 13.250 | 35 | 16,307,754.09 | 2.43 | 7.537346 | 711.4 | 77.23 | 77.23 | 2.266 | 13.202 | 46 |
| 13.251 - 13.500 | 28 | 16,195,811.05 | 2.41 | 7.924898 | 714.5 | 79.16 | 79.16 | 2.250 | 13.474 | 51 |
| 13.501 - 13.750 | 30 | 21,858,590.77 | 3.25 | 7.789926 | 720.7 | 71.61 | 71.61 | 2.373 | 13.718 | 39 |
| 13.751 - 14.000 | 10 | 5,858,261.00 | 0.87 | 7.935525 | 681.2 | 78.69 | 78.69 | 2.353 | 13.936 | 40 |
| 14.001 - 14.250 | 5 | 2,294,680.26 | 0.34 | 8.201475 | 699.3 | 74.65 | 74.65 | 2.329 | 14.201 | 45 |
| 14.251 - 14.500 | 4 | 1,913,853.00 | 0.28 | 8.457546 | 687.7 | 81.48 | 81.48 | 2.523 | 14.458 | 49 |
| 14.501 - 14.750 | 1 | 243,710.44 | 0.04 | 8.625000 | 688.0 | 80.00 | 80.00 | 2.750 | 14.625 | 58 |
| 15.251 - 15.500 | 1 | 133,600.00 | 0.02 | 9.375000 | 639.0 | 80.00 | 80.00 | 2.750 | 15.375 | 59 |
| 15.501 - 15.750 | 1 | 139,150.00 | 0.02 | 9.750000 | 648.0 | 79.98 | 79.98 | 2.750 | 15.750 | 58 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

[1] As of the Cut-off Date, the weighted average Maximum Mortgage Rate of the Mortgage Loans in Pool 1 is expected to be approximately 12.135%.

**Index-Pool 1**

| Index | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| CMT 1YR | 4 | $1,597,931.93 | 0.24% | 6.545614 | 743.2 | 84.00 | 84.00 | 2.750 | 12.036 | 55 |
| LIBOR 1YR | 1,139 | 596,331,153.94 | 88.73 | 6.923568 | 717.1 | 74.94 | 74.94 | 2.263 | 12.090 | 55 |
| LIBOR 6MO | 180 | 73,792,249.29 | 10.98 | 7.052626 | 710.7 | 77.16 | 77.36 | 2.318 | 12.510 | 54 |
| TYI | 1 | 352,550.00 | 0.05 | 4.750000 | 711.0 | 80.00 | 80.00 | 2.750 | 9.750 | 14 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |

**Months To Roll-Pool 1**

Months To Roll

| | Number of Loans | Scheduled Balance | Percent Scheduled Balance | Weighted Average Gross Coupon (%) | Weighted Average FICO Score (Non-zero) | Weighted Average Effective LTV (%) | Weighted Average Original LTV (%) | Weighted Average Margin (%) | Weighted Average Max Rate (%) | Weighted Average Months to Next Rate Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 1 | $391,805.43 | 0.06% | 5.750000 | 777.0 | 90.00 | 90.00 | 2.250 | 11.750 | 10 |
| 14 | 1 | 352,550.00 | 0.05 | 4.750000 | 711.0 | 80.00 | 80.00 | 2.750 | 9.750 | 14 |
| 23 | 2 | 1,030,540.91 | 0.15 | 6.656907 | 742.4 | 77.18 | 77.18 | 2.359 | 12.657 | 23 |
| 24 | 2 | 437,500.00 | 0.07 | 6.914829 | 673.8 | 80.00 | 80.00 | 2.500 | 12.915 | 24 |
| 30 | 1 | 546,650.00 | 0.08 | 4.625000 | 647.0 | 80.00 | 80.00 | 2.250 | 10.625 | 30 |
| 31 | 4 | 1,176,494.85 | 0.18 | 7.233636 | 726.7 | 62.95 | 62.95 | 2.388 | 13.234 | 31 |
| 32 | 3 | 1,949,545.19 | 0.29 | 7.603685 | 711.1 | 77.15 | 77.15 | 2.250 | 13.604 | 32 |
| 33 | 9 | 4,377,711.77 | 0.65 | 6.598536 | 731.8 | 80.24 | 80.24 | 2.250 | 12.599 | 33 |
| 34 | 25 | 15,283,790.77 | 2.27 | 6.992596 | 705.0 | 76.55 | 76.55 | 2.265 | 12.974 | 34 |
| 35 | 90 | 69,856,560.72 | 10.39 | 6.884900 | 720.0 | 72.05 | 72.05 | 2.250 | 12.885 | 35 |
| 36 | 43 | 18,387,088.00 | 2.74 | 6.725204 | 704.6 | 79.67 | 79.67 | 2.250 | 12.725 | 36 |
| 45 | 1 | 111,726.89 | 0.02 | 6.625000 | 674.0 | 80.00 | 80.00 | 2.250 | 11.625 | 45 |
| 46 | 2 | 403,749.57 | 0.06 | 6.022523 | 760.8 | 93.19 | 93.19 | 3.091 | 11.295 | 46 |
| 49 | 1 | 716,000.00 | 0.11 | 6.750000 | 747.0 | 80.00 | 80.00 | 2.250 | 11.750 | 49 |
| 51 | 1 | 300,000.00 | 0.04 | 6.750000 | 740.0 | 80.00 | 80.00 | 2.250 | 11.750 | 51 |
| 52 | 1 | 110,662.88 | 0.02 | 6.850000 | 754.0 | 80.00 | 80.00 | 2.250 | 11.850 | 52 |
| 53 | 3 | 742,832.45 | 0.11 | 6.545932 | 746.3 | 60.04 | 60.04 | 2.250 | 11.546 | 53 |
| 54 | 6 | 2,015,017.06 | 0.30 | 6.914409 | 706.0 | 76.28 | 76.28 | 2.452 | 12.097 | 54 |
| 55 | 15 | 4,682,488.05 | 0.70 | 6.870979 | 722.1 | 80.09 | 80.09 | 2.379 | 12.041 | 55 |
| 56 | 26 | 8,658,699.27 | 1.29 | 6.905059 | 744.2 | 70.44 | 70.44 | 2.617 | 11.973 | 56 |
| 57 | 80 | 33,129,102.12 | 4.93 | 6.935574 | 736.6 | 76.77 | 76.77 | 2.278 | 11.914 | 57 |
| 58 | 278 | 141,385,156.80 | 21.04 | 6.966108 | 724.6 | 74.52 | 74.52 | 2.280 | 12.047 | 58 |
| 59 | 508 | 282,196,266.28 | 41.99 | 6.942128 | 712.3 | 75.11 | 75.11 | 2.262 | 11.971 | 59 |
| 60 | 221 | 83,831,887.15 | 12.47 | 6.990241 | 706.6 | 77.51 | 77.51 | 2.250 | 11.990 | 60 |
| Total | 1,324 | $672,073,885.16 | 100.00% | 6.935717 | 716.5 | 75.23 | 75.23 | 2.270 | 12.135 | 55 |