# EXHIBIT 72

**Appendix A: Defendants' Pre-Trade Representations to FSAM**

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **ARSI 2006-M2 A2D**<br><br>**Exhibit 1** | **Preliminary Term Sheet, dated August 14, 2006**<br>DEX_JPM_0018 6956 | 8/14/2006 | 8/17/2006 | Ratings | DEX_JPM_00186958 |
| | | | | Loan to Value | DEX_JPM_00186972 |
| | | | | Debt to Income | DEX_JPM_00186973 |
| | | | | Owner occupancy | DEX_JPM_00186975 |
| | | | | FICO | DEX_JPM_00186973 |
| | **Preliminary Term Sheet, dated August 14, 2006**<br>DEX_JPM_00187088 | 8/15/2006 | | Ratings | DEX_JPM_00187090 |
| | | | | Loan to Value | DEX_JPM_00187014 |
| | | | | Debt to Income | DEX_JPM_00187105 |
| | | | | Owner occupancy | DEX_JPM_00187107 |

1

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **ARSI 2006-W4 A2C and A2D**<br><br>**Exhibit 2** | **Preliminary Term Sheet, dated April 17, 2006**<br>DEX_JPM_00481882 | 4/17/2006 | 4/19/2006 | Ratings | DEX_JPM_00481884 |
| | | | | Loan to Value | DEX_JPM_00481898 |
| | | | | Debt to Income | DEX_JPM_00481899 |
| | | | | Owner occupancy | DEX_JPM_00481901 |
| | | | | FICO | DEX_JPM_00481899 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **BALTA 2006-4 13A2**<br><br>**Exhibit 3** | **Marketing Materials, dated May 18, 2006**<br>DEX_JPM_00594176 | 5/18/2006 | 6/9/2006 | Ratings | DEX_JPM_00594179 |
| | | | | Loan to Value | DEX_JPM_00594206 |
| | | | | Debt to Income | DEX_JPM_ |
| | | | | Owner occupancy | DEX_JPM_00594208 |
| | | | | FICO | DEX_JPM_00594206 |
| | **CDI File**<br>DEX_JPM_00594215 | 5/18/2006 | | | |
| | **Computational Materials, dated May 17, 2006**<br>DEX_JPM_00594323 | 5/19/2006 | | Ratings | DEX_JPM_00594326 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00594330 |
| | **CDI File**<br>DEX_JPM_00594344 | 5/19/2006 | | | |
| | **Marketing Materials, dated May 18,2006**<br>DEX_JPM_00594448 | 5/19/2006 | | Ratings | DEX_JPM_00594451 |
| | | | | Loan to Value | DEX_JPM_00594476 |
| | | | | Owner occupancy | DEX_JPM_00594478 |
| | **CDI File**<br>DEX_JPM_00594485 | 5/19/2006 | | | |
| | **Pricing E-Mail**<br>DEX_JPM_00596369 | 6/7/2006 | | Ratings | DEX_JPM_00596369 |
| | **CDI File**<br>DEX_JPM_00596375 | 6/7/2006 | | | |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | **Marketing Materials, dated June 6, 2006**<br>DEX_JPM_00596457 | 6/7/2006 | | Ratings | DEX_JPM_00596460 |
| | | | | Loan to Value | DEX_JPM_00596485 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **BALTA 2006-7 1A2** <br><br> **Exhibit 4** | **Marketing Materials, dated October 2, 2006** <br> DEX_JPM_00549326 | 10/3/2006 | 10/5/2006 | Ratings | DEX_JPM_00549329 |
| | | | | Loan to Value | DEX_JPM_00549352 |
| | | | | Owner occupancy | DEX_JPM_00549355 |
| | | | | FICO | DEX_JPM_00549353 |
| | **CDI File** <br> DEX_JPM_00549362 | 10/3/2006 | | | |
| | **Term Sheet Supplement, August 16, 2006** <br> DEX_JPM_00549421 | 10/3/2006 | | Compliance with underwriting guidelines | DEX_JPM_00549449 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **BSABS 2007-2 A1**<br><br>**Exhibit 5** | **New Deal Announcement E-mail,**<br>**dated May 8, 2007**<br>DEX_JPM_00230779 | 5/8/2007 | 5/14/2007 | Loan to Value | DEX_JPM_00230779 |
| | **New Issue Computational Materials,**<br>**dated May 8, 2007**<br>DEX_JPM_00230783 | 5/8/2007 | | Ratings | DEX_JPM_00230786 |
| | | | | Loan to Value | DEX_JPM_00230811 |
| | | | | Owner occupancy | DEX_JPM_00230812 |
| | | | | FICO | DEX_JPM_00230811 |
| | **CDI File**<br>DEX_JPM_00230814 | 5/8/2007 | | | |
| | **Pricing E-mail,**<br>**dated May 8, 2007**<br>DEX_JPM_00230778 | 5/8/2007 | | Ratings | DEX_JPM_00230778 |
| | **Pricing E-mail,**<br>**dated May 9, 2007**<br>DEX_JPM_00230927 | 5/9/2007 | | Ratings | DEX_JPM_00230927 |
| | **Pricing E-mail,**<br>**dated May 10, 2007**<br>DEX_JPM_00231041 | 5/10/2007 | | Ratings | DEX_JPM_00231041 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **BSABS 2006-EC2 A4**<br><br>**Exhibit 6** | **Computational Materials, dated February 7, 2006**<br>DEX_JPM_00478624 | 2/7/2006 | 2/9/2006 | Ratings | DEX_JPM_00478627 |
| | | | | Loan to Value | DEX_JPM_00478654 |
| | | | | Debt to Income | DEX_JPM_00478652 |
| | | | | Owner occupancy | DEX_JPM_00478656 |
| | | | | FICO | DEX_JPM_00478652 |
| | **Pricing Email, dated February 7, 2006**<br>DEX_JPM_00478617 | 2/7/2006 | | Ratings | DEX_JPM_00478617 |
| | **Pricing Email, dated February 8, 2006**<br>DEX-JPM_00200613 | 2/8/2006 | | Ratings | DEX_JPM_00200613 |
| | **Pricing Email, dated February 8, 2006**<br>DEX_JPM_00200617 | 2/8/2006 | | Ratings | DEX_JPM_00200617 |
| | **Pricing Email, dated February 8, 2006**<br>DEX_JPM_00200621 | 2/8/2006 | | Ratings | DEX_JPM_00200621 |
| | **Pricing Email, dated February 9, 2006**<br>DEX_JPM_00200625 | 2/9/2006 | | Ratings | DEX_JPM_00200625 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **BSABS 2006-HE8 1A3 and 21A3**<br><br>**Exhibit 7** | **Pricing E-mail, dated October 3,2006**<br>DEX_JPM_00549149 | 10/3/2006 | 10/13/2006 | Ratings | DEX_JPM_00549149 |
| | **Marketing Materials, dated September 29, 2006**<br>DEX_JPM_00549154 | 10/10/2006 | | Ratings | DEX_JPM_00549158 |
| | | | | Loan to Value | DEX_JPM_00549193 |
| | | | | Debt to Income | DEX_JPM_00549191 |
| | | | | Owner occupancy | DEX_JPM_00549195 |
| | | | | FICO | DEX_JPM_00549191 |
| | **CDI File**<br>DEX_JPM_00549231 | 10/10/2006 | | | |
| | **Marketing Materials, dated October 10, 2006**<br>DEX_JPM_00709901 | 10/10/2006 | | Ratings | DEX_JPM_00709905 |
| | | | | Loan to Value | DEX_JPM_00709934 |
| | | | | Debt to Income | DEX_JPM_00709932 |
| | | | | Owner occupancy | DEX_JPM_00709936 |
| | **CDI File**<br>DEX_JPM_00709951 | 10/10/2006 | | | |
| | **Computational materials, dated October 10, 2006**<br>DEX_JPM_00554886 | 10/10/2006 | | Ratings | DEX_JPM_00554890 |
| | | | | Loan to Value | DEX_JPM_00554919 |
| | | | | Debt to Income | DEX_JPM_00554917 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | | | | Owner occupancy | DEX_JPM_00554921 |
| | **CDI File**<br>DEX_JPM_00554936 | 10/10/2006 | | | |
| | **Computational Materials**<br>DEX_JPM_00519471 | 10/12/2006 | | Ratings | DEX_JPM_00519475 |
| | | | | Loan to Value | DEX_JPM_00519501 |
| | | | | Debt to Income | DEX_JPM_00519502 |
| | | | | Owner occupancy | DEX_JPM_00519506 |
| | **Free Writing Prospectus**<br>DEX_JPM_00519584 | 10/12/2006 | | Ratings | DEX_JPM_00519763 |
| | | | | Loan to Value | DEX_JPM_00519769 |
| | | | | Owner occupancy | DEX_JPM_00519772 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00519628 |
| | **Marketing Materials, dated October 3, 2006**<br>DEX_JPM_00710273 | 10/12/2006 | | Ratings | DEX_JPM_00710277 |
| | | | | Loan to Value | DEX_JPM_00710311 |
| | | | | Debt to Income | DEX_JPM_00710309 |
| | | | | Owner occupancy | DEX_JPM_00710313 |

9

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **BSABS 2006-IM1 A6 and A7**<br><br>**Exhibit 8** | **Computational Materials, dated February 9, 2006**<br>DEX_JPM_00200633 | 2/9/2006 | 2/14/2006 | Ratings | DEX_JPM_00200638 |
| | | | | Loan to Value | DEX_JPM_00200665 |
| | | | | Debt to Income | DEX_JPM_00200663 |
| | | | | Owner occupancy | DEX_JPM_00200667 |
| | | | | FICO | DEX_JPM_00200663 |
| | **Pricing Email, dated February 14, 2006**<br>DEX_JPM_00200897 | 2/14/2006 | | Ratings | DEX_JPM_00200897 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **CARR 2006-NC3 A4**<br><br>**Exhibit 9** | **New Issue Term Sheet, dated July 31, 2006** DEX_JPM_00468367 | 7/31/2006 | 8/2/2006 | Ratings | DEX_JPM_00468369 |
| | | | | Loan to Value | DEX_JPM_00468400 |
| | | | | Owner occupancy | DEX_JPM_00468402 |
| | | | | FICO | DEX_JPM_00468430 |
| | **EOD Update Email, dated July 31, 2006** DEX_JPM_00185523 | 7/31/2006 | | Ratings | DEX_JPM_00185523 |
| | **Update #2 Email, dated July 31, 2006** DEX_JPM_00185522 | 7/31/2006 | | Ratings | DEX_JPM_00185522 |
| | **Early Soft Status Email, dated July 31, 2006** DEX_JPM_00185521 | 7/31/2006 | | Ratings | DEX_JPM_00185521 |
| | **Announcement Email, dated July 31, 2006** DEX_JPM_00185466 | 7/31/2006 | | Ratings | DEX_JPM_00185466 |
| | **New Issue Term Sheet No.2, dated July 31, 2006** DEX_JPM_00709136 | 8/1/2006 | | Ratings | DEX_JPM_00709138 |
| | | | | Loan to Value | DEX_JPM_00709170 |
| | | | | Owner occupancy | DEX_JPM_00709172 |
| | **Update#2 Email, dated August 1,2006** DEX_JPM_00185525 | 8/1/2006 | | Ratings | DEX_JPM_00185525 |
| | **Update#3 Email, dated August 1,2006** DEX_JPM_00185526 | 8/1/2006 | | Ratings | DEX_JPM_00185526 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | **Update #1 Email,** **dated August 1, 2006** DEX_JPM_00185524 | 8/1/2006 | | Ratings | DEX_JPM_00185524 |
| | **Launched Email,** **dated August 2, 2006** DEX_JPM_00185535 | 8/2/2006 | | Ratings | DEX_JPM_00185535 |
| | **Preliminary Prospectus Supplement,** **dated August 1, 2006** DEX_JPM_00709267 | 8/2/2006 | | Ratings | DEX_JPM_00709274 |
| | | | | Loan to Value | DEX_JPM_00709310 |
| | | | | Owner occupancy | DEX_JPM_00709311 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00709341 |
| | **Prospectus,** **dated August 1, 2006** DEX_JPM_00709428 | 8/2/2006 | | Compliance with underwriting guidelines | DEX_JPM_00709442 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **CARR 2006-NC5 A4**<br><br>**Exhibit 10** | **Free Writing Prospectus, dated December 4, 2006**<br>DEX_JPM_00533912 | 12/4/2006 | 12/6/2006 | Ratings | DEX_JPM_00533914 |
| | | | | Loan to Value | DEX_JPM_00533945 |
| | | | | Owner occupancy | DEX_JPM_00533947 |
| | **Pre-Marketing Talk Email, dated December 4, 2006**<br>DEX_JPM_00249808 | 12/4/2006 | | Ratings | DEX_JPM_00249808 |
| | **Pre-Marketing Status Email, dated December 4, 2006**<br>DEX_JPM_00249809 | 12/4/2006 | | Ratings | DEX_JPM_00249809 |
| | **Announcement Email, dated December 4, 2006**<br>DEX_JPM_00249803 | 12/4/2006 | | Ratings | DEX_JPM_00249803 |
| | **Preliminary Prospectus Supplement,**<br>**dated December 5, 2006**<br>DEX_JPM_00519837 | 12/5/2006 | | Ratings | DEX_JPM_00519844 |
| | | | | Loan to Value | DEX_JPM_00519881 |
| | | | | Owner occupancy | DEX_JPM_00519882 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00519915 |
| | | | | FICO | DEX_JPM_00519883 |
| | **Prospectus, dated October 4, , 2006**<br>DEX_JPM_00520005 | 12/5/2006 | | Compliance with underwriting guidelines | DEX_JPM_00520019 |

|  | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| CARR 2006-RFC1 A3 and A4<br><br>Exhibit 11 | Term Sheet,<br>dated May 15, 2006<br>DEX_JPM_00593473 | 5/15/2006 | 5/17/2006<br><br>and<br><br>7/16/2007 | Ratings | DEX_JPM_00593475 |
|  |  |  |  | Loan to Value | DEX_JPM_00593507 |
|  |  |  |  | Owner occupancy | DEX_JPM_00593508 |
|  |  |  |  | FICO | DEX_JPM_00593509 |
|  | Announcement Email,<br>dated May 15, 2006<br>DEX_JPM_00593470 | 5/15/2006 |  | Ratings | DEX_JPM_00593470 |
|  | Remarketing Email,<br>dated May 15, 2006<br>DEX_JPM_00593700 | 5/15/2006 |  | Ratings | DEX_JPM_00593700 |
|  | Status 1 Email,<br>dated May 15,2006<br>DEX_JPM_00593701 | 5/15/2006 |  | Ratings | DEX_JPM_00593701 |
|  | Status 2 Email<br>dated May 15, 2006<br>DEX_JPM_00593702 | 5/15/2006 |  | Ratings | DEX_JPM_00593702 |
|  | EOD Status Email<br>dated May 16, 2006<br>DEX_JPM_00593724 | 5/16/2006 |  | Ratings | DEX_JPM_00593724 |
|  | Status 4 Email<br>dated May 16, 2006<br>DEX_JPM_00593725 | 5/16/2006 |  | Ratings | DEX_JPM_00593725 |
|  | All Subject Email<br>dated May 16, 2006<br>DEX_JPM_00593739 | 5/16/2006 |  | Ratings | DEX_JPM_00593739 |
|  | Preliminary Prospectus Supplement,<br>dated May 16, 2006 | 5/17/2006 |  | Ratings | DEX_JPM_00593748 |
|  |  |  |  | Loan to Value | DEX_JPM_00593785 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | DEX_JPM_00593742 | | | Owner occupancy | DEX_JPM_00593786 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00593831 |
| | **Prospectus, dated May 16, 2006** DEX_JPM_00593914 | 5/17/2006 | | Compliance with underwriting guidelines | DEX_JPM_00593927 |
| | **Launch Email, dated May 17, 2006** DEX_JPM_00594113 | 5/17/2006 | | Ratings | DEX_JPM_00594113 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **CARR 2007-FRE1 A3**<br><br>**Exhibit 12** | **Announcement Email**, **dated March 22, 2007** DEX_JPM_00578881 | 3/22/2007 | 3/28/2007 | Ratings | DEX_JPM_00578881 |
| | **New Issue Writing Prospectus,** **dated March 21, 2007** DEX_JPM_00578885 | 3/22/2007 | | Ratings | DEX_JPM_00578887 |
| | | | | Loan to Value | DEX_JPM_00578918 |
| | | | | Owner occupancy | DEX_JPM_00578920 |
| | | | | FICO | DEX_JPM_00578921 |
| | **Prospectus Supplement,** **dated March 27, 2007** DEX_JPM_00520182 | 3/28/2007 | | Ratings | DEX_JPM_00520189 |
| | | | | Loan to Value | DEX_JPM_00520229 |
| | | | | Owner occupancy | DEX_JPM_00520230 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00520268 |
| | **Prospectus,** **dated March 27, 2007** DEX_JPM_00520353 | 3/28/2007 | | Compliance with underwriting guidelines | DEX_JPM_00520367 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **CBASS 2007-CB6 A3**<br><br>**Exhibit 13** | **Computational Materials, dated July 6, 2007**<br>DEX_JPM_00194096 | 7/6/2007 | 7/10/2007 | Loan to Value | DEX_JPM_00194102 |
| | | | | Owner occupancy | DEX_JPM_00194103 |
| | **CDI File**<br>DEX_JPM_00580851 | 7/6/2007 | | | |
| | **Marketing Loan Tape**<br>DEX_JPM_00194217 | 7/6/2007 | | Loan to Value | DEX_JPM_00194217 |
| | | | | Owner occupancy | DEX_JPM_00194217 |
| | | | | Owner Occupancy | DEX_JPM_00194217 |
| | | | | FICO | DEX_JPM_00194217 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **IMM 2007-A M1**<br><br>**Exhibit 14** | **Preliminary Term Sheet, dated June 26, 2007**<br>DEX_JPM_00192569 | 6/26/2007 | 6/29/2007 | Ratings | DEX_JPM_00192572 |
| | | | | Loan to Value | DEX_JPM_00192596 |
| | | | | Owner occupancy | DEX_JPM_00192599 |
| | | | | Debt to Income | DEX_JPM_00192607 |
| | | | | FICO | DEX_JPM_00192601 |
| | **CDI File**<br>DEX_JPM_00192466 | 6/25/2007 | | | |
| | **CDI File**<br>DEX_JPM_00192609 | 6/26/2007 | | | |
| | **Preliminary Term Sheet, dated June 27, 2006**<br>DEX_JPM_00193086 | 6/27/2007 | | Ratings | DEX_JPM_00193089 |
| | | | | Loan to Value | DEX_JPM_00193110 |
| | | | | Owner occupancy | DEX_JPM_00193113 |
| | | | | Debt to Income | DEX_JPM_00193122 |
| | **CDI File**<br>DEX_JPM_00193124 | 6/27/2007 | | | |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| IMSA 2006-2 1A12<br><br>Exhibit 15 | Preliminary Term Sheet Part I of II, dated June 20, 2006 DEX_JPM_00885299 | 6/20/2006 | 6/28/2006 | Ratings | DEX_JPM_00885302 |
| | Preliminary Term Sheet Part II of II, dated June 20, 2006 DEX_JPM_00885347 | 6/20/2006 | | Loan to Value | DEX_JPM_00885356 |
| | | | | Owner occupancy | DEX_JPM_00885356 |
| | Pricing E-mail, dated June 21, 2006 DEX_JPM_00598600 | 6/21/2006 | | Ratings | DEX_JPM_00598600 |
| | Pricing E-mail, dated June 21, 2006 DEX_JPM_00598601 | 6/21/2006 | | Ratings | DEX_JPM_00598601 |
| | Pricing E-mail, dated June 22, 2006 DEX_JPM_00598656 | 6/22/2006 | | Ratings | DEX_JPM_00598656 |
| | Computational Materials Part I of II, dated June 22, 2006 DEX_JPM_00598765 | 6/23/2006 | | Ratings | DEX_JPM_00598768 |
| | CDI File DEX_JPM_00598821 | 6/23/2006 | | | |
| | Pricing E-mail, dated June 26, 2006 DEX_JPM_00599034 | 6/26/2006 | | Ratings | DEX_JPM_00599034 |
| | Preliminary Term Sheet, dated June 22, 2006 DEX_JPM_00885384 | 6/26/2006 | | Ratings | DEX_JPM_00885387 |
| | CDI File DEX_JPM_00885434 | 6/26/2006 | | | |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | **Pricing E-mail, dated June 28, 2006** DEX_JPM_00599828 | 6/28/2006 | | Ratings | DEX_JPM_00599828 |
| | **Free Writing Prospectus, dated June 27, 2006** DEX_JPM_00708838 | 6/28/2006 | | Ratings | DEX_JPM_00708842 |
| | | | | Loan to Value | DEX_JPM_00708876 |
| | | | | Debt to Income | DEX_JPM_00708879 |
| | | | | Owner occupancy | DEX_JPM_00708876 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00708895 |
| | | | | FICO | DEX_JPM_00708880 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **IMSA 2007-3 A1B**<br><br>**Exhibit 16** | **New Issue Computational Materials Part I ,<br>dated April 16, 2007**<br>DEX_JPM_00228043 | 4/16/2007 | 4/20/2007 | Ratings | DEX_JPM_00228046 |
| | **New Issue Computational Materials Part II,<br>April 16, 2007**<br>DEX_JPM_00228080 | 4/19/2007 | | Loan to Value | DEX_JPM_00228088 |
| | | | | Debt to Income | DEX_JPM_00228098 |
| | | | | Owner occupancy | DEX_JPM_00228091 |
| | **CDI File**<br>DEX_JPM_00228099 | 6/26/2007 | | | |
| | **Free Writing Prospectus,<br>dated April 19, 2007**<br>DEX_JPM_00884836 | 4/19/2007 | | Ratings | DEX_JPM_00884840 |
| | | | | Loan to Value | DEX_JPM_00884875 |
| | | | | Debt to Income | DEX_JPM_00884878 |
| | | | | Owner occupancy | DEX_JPM_00884875 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00884881 |
| | | | | FICO | DEX_JPM_00884879 |
| | **Prospectus,<br>dated March 26, 2007**<br>DEX_JPM_00884987 | 4/19/2007 | | Compliance with underwriting guidelines | DEX_JPM_00884998 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **INDX 2006-AR29 A5**<br><br>**Exhibit 17** | **Prospectus Supplement, dated September 20, 2006** DEX_JPM_00547566 | 9/20/2006 | 9/26/2006 | Compliance with underwriting guidelines | DEX_JPM_00547592 |
| | **Prospectus, dated June 14, 2006** DEX_JPM_00547625 | 9/20/2006 | | Compliance with underwriting guidelines | DEX_JPM_00547659 |
| | **Preliminary Term Sheet, dated September 18, 2006** DEX_JPM_00547749 | 9/20/2006 | | Ratings | DEX_JPM_00547751 |
| | | | | Loan to Value | DEX_JPM_00547777 |
| | | | | Owner occupancy | DEX_JPM_00547778 |
| | **Preliminary Term Sheet, dated September 18, 2006** DEX_JPM_00548099 | 9/22/2006 | | Ratings | DEX_JPM_00548101 |
| | | | | Loan to Value | DEX_JPM_00548127 |
| | | | | Owner occupancy | DEX_JPM_00548128 |
| | **Prospectus Supplement, dated September 20, 2006** DEX_JPM_00547904 | 9/22/2006 | | Compliance with underwriting guidelines | DEX_JPM_00547930 |
| | **Collateral Supplement** DEX_JPM_00548087 | 9/22/2006 | | Loan to Value | DEX_JPM_00548089 |
| | | | | Owner occupancy | DEX_JPM_00548093 |
| | **CDI File** DEX_JPM_00548130 | 9/22/2006 | | | |
| | **Investor Data Tape** DEX_JPM_00548098 | 9/22/2006 | | Loan to Value | DEX_JPM_00548098 |
| | | | | Owner occupancy | DEX_JPM_00548098 |
| | **Prospectus Supplement, dated September 20, 2006** DEX_JPM_00548329 | 9/26/2006 | | Compliance with underwriting guidelines | DEX_JPM_00548355 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | **Prospectus, June 14, 2006** DEX_JPM_00548388 | 9/26/2006 | | Compliance with underwriting guidelines | DEX_JPM_00548422 |
| | **Preliminary Term Sheet, September 25, 2006** DEX_JPM_00548512 | 9/26/2006 | | Ratings | DEX_JPM_00548514 |
| | **Collateral supplement** DEX_JPM_00548540 | 9/26/2006 | | Loan to Value | DEX_JPM_00548542 |
| | | | | Owner occupancy | DEX_JPM_00548546 |
| | | | | FICO | DEX_JPM_00548546 |
| | **CDI File** DEX_JPM_00548552 | 9/26/2006 | | | |
| | **Investor Data Tape** DEX_JPM_00548551 | 9/26/2006 | | Loan to Value | DEX_JPM_00548551 |
| | | | | Owner occupancy | DEX_JPM_00548551 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| JPALT 2007-A1 1A4 and 1A5 Exhibit 18 | Supplemental Term Sheet, February 9, 2007 DEX_JPM_00494102 | 2/9/2007 | 2/15/2007 | Compliance with underwriting guidelines | DEX_JPM_00494117 |
| | Prospectus, dated September 21, 2006 DEX_JPM_00494168 | 2/9/2007 | | Compliance with underwriting guidelines | DEX_JPM_00494189 |
| | Preliminary Investor Tape DEX_JPM_00494380 | 2/9/2007 | | Loan to Value | DEX_JPM_00494380 |
| | | | | Owner occupancy | DEX_JPM_00494380 |
| | CDI File DEX_JPM_00494296 | 2/9/2007 | | | |
| | Supplemental Term Sheet, dated February 9, 2007 DEX_JPM_00221056 | 2/12/2007 | | Compliance with underwriting guidelines | DEX_JPM_00221071 |
| | Prospectus, dated September 21, 2006 DEX_JPM_00221122 | 2/12/2007 | | Compliance with underwriting guidelines | DEX_JPM_00221143 |
| | Preliminary Term Sheet – Pool I, dated February 10, 2007 DEX_JPM_00221250 | 2/12/2007 | | Ratings | DEX_JPM_00221252 |
| | | | | Loan to Value | DEX_JPM_00221284 |
| | | | | Owner occupancy | DEX_JPM_00221284 |
| | | | | FICO | DEX_JPM_00221284 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPALT 2006-A2 1A3 and 1A5**<br><br>**Exhibit 19** | **Preliminary Structural and Collateral Term Sheet**<br>DEX_JPM_00481251 | 4/4/2006 | 4/6/2006 | Loan to Value | DEX_JPM_00481251 |
| | | | | Owner occupancy | DEX_JPM_00481251 |
| | | | | FICO | DEX_JPM_00481251 |
| | **Pool I Details, dated April 3, 2006**<br>DEX_JPM_00481252 | 4/4/2006 | | Loan to Value | DEX_JPM_00481260 |
| | | | | Owner occupancy | DEX_JPM_00481261 |
| | **CDI File**<br>DEX_JPM_00481310 | 4/4/2006 | | | |
| | **CLTV Breakdown for Pool I, dated April 5, 2006**<br>DEX_JPM_00202758 | 4/5/2006 | | Loan to Value | DEX_JPM_00202765 |
| | | | | Owner occupancy | DEX_JPM_00202766 |
| | **CLTV Breakdown for Pool I, dated April 5, 2006**<br>DEX_JPM_00205392 | 4/5/2006 | | Loan to Value | DEX_JPM_00205399 |
| | | | | Owner occupancy | DEX_JPM_00205400 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPALT 2006-A3 1A3**<br><br>**Exhibit 20** | **Preliminary Term Sheet, dated June 6, 2006**<br>DEX_JPM_00597222 | 6/8/2006 | 6/14/2006 | Ratings | DEX_JPM_00597223 |
| | **Pool I Details**<br>DEX_JPM_00597251 | 6/8/2006 | | Loan to Value | DEX_JPM_00597259 |
| | | | | Owner occupancy | DEX_JPM_00597260 |
| | **Preliminary Structural and Collateral Term Sheet**<br><br>DEX_JPM_00597264 | 6/8/2006 | | Loan to Value | DEX_JPM_00597264 |
| | | | | FICO | DEX_JPM_00597264 |
| | | | | Owner occupancy | DEX_JPM_00597264 |
| | **Supplemental Term Sheet, dated June 8, 2006**<br>DEX_JPM_00597271 | 6/9/2006 | | Compliance with underwriting guidelines | DEX_JPM_00597288 |
| | **Pool I Details**<br>DEX_JPM_00597363 | 6/9/2006 | | Loan to Value | DEX_JPM_00597371 |
| | | | | Owner occupancy | DEX_JPM_00597371 |
| | **Preliminary Term Sheet: Structural Summary**<br>DEX_JPM_00597334 | 6/9/2006 | | Ratings | DEX_JPM_00597335 |
| | **Preliminary Structural and Collateral Term Sheet**<br>DEX_JPM_00597410 | 6/9/2006 | | Loan to Value | DEX_JPM_00597410 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| JPALT 2006-A5 1A5<br><br>Exhibit 21 | **Preliminary Term Sheet, dated September 8, 2006** DEX_JPM_00545165 | 9/8/2006 | 9/15/2006<br><br>and<br><br>5/11/2007 | Ratings | DEX_JPM_00545167 |
| | | | | Loan to Value | DEX_JPM_00545184 |
| | | | | Owner occupancy | DEX_JPM_00545185 |
| | **Preliminary Structure and Collateral Term Sheet** DEX_JPM_00545194 | 9/8/2006 | | Loan to Value | DEX_JPM_00545194 |
| | | | | Owner occupancy | DEX_JPM_00545194 |
| | | | | FICO | DEX_JPM_00545194 |
| | **CDI File** DEX_JPM_00545197 | 9/8/2006 | | | |
| | **Supplemental Term Sheet, dated September 8, 2006** DEX_JPM_00545415 | 9/11/2006 | | Compliance with underwriting guidelines | DEX_JPM_00545437 |
| | **Prospectus, dated April 24, 2006** DEX_JPM_00545527 | 9/11/2006 | | Compliance with underwriting guidelines | DEX_JPM_00545548 |
| | **Preliminary Term Sheet, dated September 8, 2006** DEX_JPM_00545655 | 9/11/2006 | | Ratings | DEX_JPM_00545657 |
| | | | | Loan to Value | DEX_JPM_00545674 |
| | | | | Owner occupancy | DEX_JPM_00545675 |
| | **Preliminary Structural and Collateral Term Sheet** DEX_JPM_00545684 | 9/11/2006 | | Loan to Value | DEX_JPM_00545684 |
| | | | | Owner occupancy | DEX_JPM_00545684 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | **CDI File**<br>DEX_JPM_00545687 | 9/11/2006 | | | |
| | **Supplemental Term Sheet,**<br>**dated September 8, 2006**<br>DEX_JPM_00545914 | 9/13/2006 | | Compliance with underwriting guidelines | DEX_JPM_00545933 |
| | **Prospectus,**<br>**dated April 24, 2006**<br>DEX_JPM_00546026 | 9/13/2006 | | Compliance with underwriting guidelines | DEX_JPM_00546047 |
| | **Preliminary Term Sheet,**<br>**dated September 12, 2006**<br>DEX_JPM_00546154 | 9/13/2006 | | Ratings | DEX_JPM_00546157 |
| | | | | Loan to Value | DEX_JPM_00546186 |
| | | | | Owner occupancy | DEX_JPM_00546186 |
| | **Preliminary Structural and Collateral Term Sheet**<br>DEX_JPM_00546192 | 9/13/2006 | | Loan to Value | DEX_JPM_00546192 |
| | | | | Owner occupancy | DEX_JPM_00546192 |
| | **CDI file**<br>DEX_JPM_00546195 | 9/13/2006 | | | |
| | **Supplemental Term Sheet,**<br>**dated September 8, 2006**<br>DEX_JPM_00546200 | 9/13/2006 | | Compliance with underwriting guidelines | DEX_JPM_00546219 |
| | **Prospectus,**<br>**dated April 24, 2006**<br>DEX_JPM_00546312 | 9/13/2006 | | Compliance with underwriting guidelines | DEX_JPM_00546333 |
| | **Preliminary Term Sheet,**<br>**September 12, 2006** | 9/13/2006 | | Ratings | DEX_JPM_00546442 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | DEX_JPM_00546440 | | | Loan to Value | DEX_JPM_00546469 |
| | | | | Owner occupancy | DEX_JPM_00546469 |
| | **Preliminary Structural and Collateral Term Sheet** DEX_JPM_00546475 | 9/13/2006 | | Loan to Value | DEX_JPM_00546475 |
| | | | | Owner occupancy | DEX_JPM_00546475 |
| | **CDI File** DEX_JPM_00546478 | 9/13/2006 | | | |
| | **Supplemental Term Sheet, dated September 8, 2006** DEX_JPM_00546771 | 9/15/2006 | | Compliance with underwriting guidelines | DEX_JPM_00546790 |
| | **Prospectus, dated April 24, 2006** DEX_JPM_00546883 | 9/15/2006 | | Compliance with underwriting guidelines | DEX_JPM_00546904 |
| | **Preliminary Term Sheet, dated September14, 2006** DEX_JPM_00547011 | 9/15/2006 | | Ratings | DEX_JPM_00547013 |
| | | | | Loan to Value | DEX_JPM_00547039 |
| | | | | Owner occupancy | DEX_JPM_00547039 |
| | **Preliminary Structural and Collateral Term Sheet** DEX_JPM_00547045 | 9/15/2006 | | Loan to Value | DEX_JPM_00547045 |
| | | | | Owner occupancy | DEX_JPM_00547045 |
| | **CDI File** DEX_JPM_00547048 | 9/15/2006 | | | |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | **Prospectus Supplement, dated September 28, 2006** DEX_JPM_00709586 | 9/29/2006 | | Ratings | DEX_JPM_00709594 |
| | | | | Loan to Value | DEX_JPM_00709718 |
| | | | | Owner occupancy | DEX_JPM_00709719 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00709614 |
| | **Prospectus, dated September 21, 2006** DEX_JPM_00709736 | 9/29/2006 | | Compliance with underwriting guidelines | DEX_JPM_00709757 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPALT 2006-A6 1A5**<br><br>**Exhibit 22** | **Prospectus Supplement, dated October 27, 2006**<br>DEX_JPM_00710753 | 11/09/2006 | 11/09/2006 | Ratings | DEX_JPM_00710759 |
| | | | | Loan to Value | DEX_JPM_00710877 |
| | | | | Owner occupancy | DEX_JPM_00710878 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00710782 |
| | | | | FICO | DEX_JPM_00710877 |
| | **Prospectus, dated September 21, 2006**<br>DEX_JPM_00710895 | 11/09/2006 | | Compliance with underwriting guidelines | DEX_JPM_00710916 |
| | **New Issue Marketing Materials, dated October 18, 2006**<br>DEX_JPM_00531575 | 11/09/2006 | | Ratings | DEX_JPM_00531577 |
| | | | | Loan to Value | DEX_JPM_00531602 |
| | | | | Owner occupancy | DEX_JPM_00531603 |

31

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPALT 2006-A7 1A4 and 1A5**<br><br>**Exhibit 23** | **Pool Stratification**<br>DEX_JPM_00535779 | 11/1/2006 | | Loan to Value | DEX_JPM_00535788 |
| | | | | Owner occupancy | DEX_JPM_00535789 |
| | | | | FICO | DEX_JPM_00535790 |
| | **CDI File**<br>DEX_JPM_00535794 | | | | |
| | **New Issue Marketing Materials,**<br>**dated November 2, 2006**<br>DEX_JPM_00530279 | 11/2/2006 | 11/09/2006 | Ratings | DEX_JPM_00530281 |
| | | | | Loan to Value | DEX_JPM_00530308 |
| | | | | Owner occupancy | DEX_JPM_00530308 |
| | **Supplemental Term Sheet,**<br>**dated November 1, 2006**<br>DEX_JPM_00530057 | 11/2/2006 | | Compliance with underwriting guidelines | DEX_JPM_00530072 |
| | **Prospectus,**<br>**dated September 21, 2006**<br>DEX_JPM_00530151 | 11/2/2006 | | Compliance with underwriting guidelines | DEX_JPM_00530172 |
| | **CDI File**<br>DEX_JPM_00530337 | 11/2/2006 | | | |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPALT 2007-A2 12A3**<br><br>**Exhibit 24** | **Preliminary Term Sheet, dated May 23, 2007**<br>DEX_JPM_00502089 | 5/23/2007 | 5/29/2007 | Ratings | DEX_JPM_00502091 |
| | | | | FICO | DEX_JPM_00502131 |
| | | | | Loan to Value | DEX_JPM_00502132 |
| | | | | Owner occupancy | DEX_JPM_00502133 |
| | **CDI File**<br>DEX_JPM_00502182 | 5/23/2007 | | | |
| | **Loan Tape**<br>DEX_JPM_00502299 | 5/23/2007 | | Loan to Value | DEX_JPM_00502299 |
| | | | | Owner occupancy | DEX_JPM_00502299 |
| | **Revised CDI File**<br>DEX_JPM_0023459 | 5/23/2007 | | | |
| | **Supplemental Term Sheet, dated May 23, 2007**<br>DEX_JPM_00232609 | 5/23/2007 | | Compliance with underwriting guidelines | DEX_JPM_00232627 |
| | **Prospectus, April 27, 2007**<br>DEX_JPM_00232681 | 5/24/2007 | | Compliance with underwriting guidelines | DEX_JPM_00232702 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| JPMAC 2006-CW1 A4<br><br>Exhibit 25 | Prospectus Supplement, dated May 22, 2006<br>DEX_JPM_00595074 | 5/23/2006 | 5/23/2006 | Ratings | DEX_JPM_00595079 |
| | | | | Loan to Value | DEX_JPM_00595105 |
| | | | | Debt to Income | DEX_JPM_00595106 |
| | | | | Owner occupancy | DEX_JPM_00595108 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00595134 |
| | | | | FICO | DEX_JPM_00595105 |
| | Prospectus, dated April 24, 2006<br>DEX_JPM_00595212 | 5/23/2006 | | Compliance with underwriting guidelines | DEX_JPM_00595233 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPMAC 2006-HE3 A5**<br><br>**Exhibit 26** | **Computational Materials** DEX_JPM_00265151 | 10/20/2006 | 10/27/2006 | Loan to Value | DEX_JPM_00265154 |
| | | | | Debt to Income | DEX_JPM_00265155 |
| | | | | Owner occupancy | DEX_JPM_00265158 |
| | **Free Writing Prospectus, dated October 25, 2006** DEX_JPM_00265608 | 10/25/2006 | | Ratings | DEX_JPM_00265610 |
| | **CDI file** DEX_JPM_00552905 | 10/25/2006 | | | |
| | **Computational Materials, dated October 25, 2006** DEX_JPM_00265636 | 10/25/2006 | | Loan to Value | DEX_JPM_00265639 |
| | | | | Debt to Income | DEX_JPM_00265640 |
| | | | | Owner occupancy | DEX_JPM_00265643 |
| | **Marketing Tape** DEX_JPM_00265701 | 10/25/2006 | | Loan to Value | DEX_JPM_00265701 |
| | | | | Debt to Income | DEX_JPM_00265701 |
| | | | | Owner occupancy | DEX_JPM_00265701 |
| | **Prospectus Supplement, dated October 26, 2006** DEX_JPM_00552928 | 10/27/2006 | | Ratings | DEX_JPM_00552932 |
| | | | | Loan to Value | DEX_JPM_00552960 |
| | | | | Debt to Income | DEX_JPM_00552961 |
| | | | | Owner occupancy | DEX_JPM_00552964 |
| | | | | Compliance with underwriting | DEX_JPM_00552991 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | | | | guidelines | |
| | | | | FICO | DEX_JPM_00552960 |
| | **Prospectus, dated September 21, 2006** DEX_JPM_00553070 | 10/27/2006 | | Compliance with underwriting guidelines | DEX_JPM_00553091 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPMAC 2006-NC1 A4 and A5**<br><br>**Exhibit 27** | **Initial Marketing Strats**<br>DEX_JPM_00202038 | 3/29/2006 | 4/5/2006 | Loan to Value | DEX_JPM_00202038 |
| | | | | Debt to Income | DEX_JPM_00202038 |
| | | | | Owner occupancy | DEX_JPM_00202038 |
| | **Free Writing Prospectus, dated April 3, 2006**<br>DEX_JPM_00202235 | 4/3/2006 | | Ratings | DEX_JPM_00202237 |
| | | | | Loan to Value | DEX_JPM_00202257 |
| | | | | FICO | DEX_JPM_00202257 |
| | | | | Debt to Income | DEX_JPM_00202258 |
| | | | | Owner occupancy | DEX_JPM_00202260 |
| | **Computational Materials, dated April 3, 2006**<br>DEX_JPM_00202290 | 4/3/2006 | | Loan to Value | DEX_JPM_00202295 |
| | | | | Debt to Income | DEX_JPM_00202296 |
| | | | | Owner occupancy | DEX_JPM_00202298 |
| | **Prospectus Supplement, dated April 4, 2006**<br>DEX_JPM_00202412 | 4/5/2006 | | Ratings | DEX_JPM_00202417 |
| | | | | Loan to Value | DEX_JPM_00202443 |
| | | | | Debt to Income | DEX_JPM_00202444 |
| | | | | Owner occupancy | DEX_JPM_00202446 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00202471 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | **Prospectus, dated April 4, 2006** DEX_JPM_00202546 | | | Compliance with underwriting guidelines | DEX_JPM_00202573 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPMAC 2006-RM1 A5**<br><br>**Exhibit 28** | **Computational Materials**<br>DEX_JPM_00259385 | 9/14/2006 | 9/21/2006 | Loan to Value | DEX_JPM_00259388 |
| | | | | Debt to Income | DEX_JPM_00259389 |
| | | | | Owner occupancy | DEX_JPM_00259391 |
| | **Preliminary Term Sheet, dated September 18, 2006**<br>DEX_JPM_00259761 | 9/18/2006 | | Ratings | DEX_JPM_00259763 |
| | **Computational Materials**<br>DEX_JPM_00259784 | 9/18/2006 | | Loan to Value | DEX_JPM_00259787 |
| | | | | Debt to Income | DEX_JPM_00259788 |
| | | | | Owner occupancy | DEX_JPM_00259790 |
| | **CDI File**<br>DEX_JPM_00547544 | 9/18/2006 | | | |
| | **Marketing Tape**<br>DEX_JPM_00259840 | 9/18/2006 | | Loan to Value | DEX_JPM_00259840 |
| | | | | Debt to Income | DEX_JPM_00259840 |
| | | | | Owner occupancy | DEX_JPM_00259840 |
| | **Preliminary Prospectus Supplement**<br>DEX_JPM_00260060 | 9/20/2006 | | Ratings | DEX_JPM_00260066 |
| | | | | Loan to Value | DEX_JPM_00260093 |
| | | | | Debt to Income | DEX_JPM__00260093 |
| | | | | Owner occupancy | DEX_JPM__00260095 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | | | | Compliance with underwriting guidelines | DEX_JPM_00260089 |
| | | | | FICO | DEX_JPM_00260092 |
| | **Prospectus, dated April 24, 2006** DEX_JPM_00260194 | 9/20/2006 | | Compliance with underwriting guidelines | DEX_JPM_00260215 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPMAC 2006-WMC2 A4**<br><br>**Exhibit 29** | **Free Writing Prospectus, dated June 2, 2006**<br>DEX_JPM_00595541 | 6/2/2006 | 6/8/2006 | Loan to Value | DEX_JPM_00595545 |
| | | | | Debt to Income | DEX_JPM_00595546 |
| | | | | Owner occupancy | DEX_JPM_00595548 |
| | **Free Writing Prospectus, dated June 6, 2006**<br>DEX_JPM_00280054 | 6/6/2006 | | Ratings | DEX_JPM_00280056 |
| | | | | Loan to Value | DEX_JPM_00280078 |
| | | | | FICO | DEX_JPM_00280078 |
| | | | | Debt to Income | DEX_JPM_00280079 |
| | | | | Owner occupancy | DEX_JPM_00280081 |
| | **CDI file**<br>DEX_JPM_00595983 | 6/6/2006 | | | |
| | **Free Writing Prospectus, dated June 6, 2006**<br>DEX_JPM_00595987 | 6/8/2006 | | Loan to Value | DEX_JPM_00595992 |
| | | | | Debt to Income | DEX_JPM_00595992 |
| | | | | Owner occupancy | DEX_JPM_00595994 |
| | **Prospectus Supplement, dated June 7, 2006**<br>DEX_JPM_00596944 | 6/8/2006 | | Ratings | DEX_JPM_00596949 |
| | | | | Loan to Value | DEX_JPM_00596976 |
| | | | | Debt to Income | DEX_JPM_00596977 |
| | | | | Owner occupancy | DEX_JPM_00596979 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | | | | Compliance with underwriting guidelines | DEX_JPM_00596972 |
| | **Prospectus, dated April 24, 2006** DEX_JPM_00597087 | 6/8/2006 | | Compliance with underwriting guidelines | DEX_JPM_00597108 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **JPMAC 2006-WMC3 A5**<br><br>**Exhibit 30** | **Computational Materials**<br>DEX_JPM_00187173 | 8/15/2006 | 8/22/2006 | Loan to Value | DEX_JPM_00187176 |
| | | | | Debt to Income | DEX_JPM_00187177 |
| | | | | Owner occupancy | DEX_JPM_00187179 |
| | **Marketing Tape**<br>DEX_JPM_00187231 | 8/18/2006 | | Loan to Value | DEX_JPM_00187231 |
| | | | | Debt to Income | DEX_JPM_00187231 |
| | | | | Owner occupancy | DEX_JPM_00187231 |
| | **Free Writing Prospectus, dated August 17, 2006**<br>DEX_JPM_00187234 | 8/18/2006 | | Loan to Value | DEX_JPM_00187238 |
| | | | | Debt to Income | DEX_JPM_00187239 |
| | | | | Owner occupancy | DEX_JPM_00187241 |
| | **Preliminary Term Sheet, dated August 17, 2006**<br>DEX_JPM_00187288 | 8/18/2006 | | Ratings | DEX_JPM_00187290 |
| | **Prospectus Supplement, dated August 21, 2006**<br>DEX_JPM_00187642 | 8/27/2006 | | Ratings | DEX_JPM_00187648 |
| | | | | Loan to Value | DEX_JPM_00187675 |
| | | | | FICO | DEX_JPM_00187674 |
| | | | | Debt to Income | DEX_JPM_00187676 |
| | | | | Owner occupancy | DEX_JPM_00187677 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | | | | Compliance with underwriting guidelines | DEX_JPM_00187699 |
| | **Prospectus, dated April 24, 2006** DEX_JPM_00187784 | | | Compliance with underwriting guidelines | DEX_JPM_00187805 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **LBMLT 2006-3 2A3 and 2A4**<br><br>**Exhibit 31** | **Preliminary Term Sheet, dated March 27, 2006**<br>DEX_JPM_00201724 | 3/27/2006 | | Ratings | DEX_JPM_00201726 |
| | | | | Loan to Value | DEX_JPM_00201743 |
| | | | | Debt to Income | DEX_JPM_00201743 |
| | | | | Owner occupancy | DEX_JPM_00201743 |
| | | | | FICO | DEX_JPM_00201745 |
| | **Pricing Email**<br>DEX_JPM_00201719 | 3/27/2006 | | Ratings | DEX_JPM_00201719 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **LBMLT 2006-4 2A3 and 2A4**<br><br>**Exhibit 32** | **Preliminary Term Sheet, dated April 25, 2006**<br>DEX_JPM_004182341 | 4/26/2006 | 4/28/2006 | Ratings | DEX_JPM_004182343 |
| | | | | Loan to Value | DEX_JPM_004182362 |
| | | | | Debt to Income | DEX_JPM_004182363 |
| | | | | Owner occupancy | DEX_JPM_004182366 |
| | **CDI File**<br>DEX_JPM_004182406 | 4/26/2006 | | | |
| | **Preliminary Prospectus Supplement,**<br>**dated April 28, 2006**<br>DEX_JPM_00204444 | 4/28/2006 | | Ratings | DEX_JPM_00204457 |
| | | | | Loan to Value | DEX_JPM_00204587 |
| | | | | FICO | DEX_JPM_00204590 |
| | | | | Debt to Income | DEX_JPM_00204586 |
| | | | | Owner occupancy | DEX_JPM_00204586 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00204483 |
| | **Prospectus,**<br>**dated April 7, 2006**<br>DEX_JPM_00204632 | 4/28/2006 | | Compliance with underwriting guidelines | DEX_JPM_00204660 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **LBMLT 2006-5 2A3 and 2A4**<br><br>**Exhibit 33** | **Preliminary Term Sheet dated June 6, 2006**<br>DEX_JPM_00595894 | 6/6/2006 | 6/8/2006 | Ratings | DEX_JPM_00595896 |
| | | | | Loan to Value | DEX_JPM_00595916 |
| | | | | Debt to Income | DEX_JPM_00595917 |
| | | | | Owner occupancy | DEX_JPM_00595920 |
| | | | | FICO | DEX_JPM_00471415 |
| | **CDI File**<br>DEX_JPM_00595948 | 6/6/2006 | | | |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **LBMLT 2006-6 2A2 and 2A4**<br><br>**Exhibit 34** | **Preliminary Term Sheet, dated July 19, 2006**<br>DEX_JPM_00471372 | 7/19/2006 | 7/21/2006<br><br>and<br><br>8/22/2007 | Ratings | DEX_JPM_00471374 |
| | | | | Loan to Value | DEX_JPM_00471393 |
| | | | | Debt to Income | DEX_JPM_00471395 |
| | | | | Owner occupancy | DEX_JPM_00471397 |
| | **Preliminary Term Sheet, dated July 19, 2006**<br>DEX_JPM_00466865 | 7/19/2006 | | Ratings | DEX_JPM_00466867 |
| | | | | Loan to Value | DEX_JPM_00466886 |
| | | | | Debt to Income | DEX_JPM_00466888 |
| | | | | Owner occupancy | DEX_JPM_00466890 |
| | **CDI File**<br>DEX_JPM_00466931 | 7/19/2006 | | | |
| | **Prospectus Supplement, dated July 21, 2006**<br>DEX_JPM_00184472 | 7/21/2006 | | Ratings | DEX_JPM_00184484 |
| | | | | Loan to Value | DEX_JPM_00184618 |
| | | | | Debt to Income | DEX_JPM_00184616 |
| | | | | Owner occupancy | DEX_JPM_00184617 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00184511 |
| | | | | FICO | DEX_JPM_00184632 |
| | **Prospectus, dated July 21, 2006** | | | Compliance with underwriting guidelines | DEX_JPM_00184690 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | DEX_JPM_00184660 | | | | |
| | **Pricing E-mail**<br>DEX_JPM_00534563 | 12/7/2006 | | Ratings | DEX_JPM_00534563 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **LBMLT 2006-7 2A4** | **Prospectus, dated July 21, 2006** DEX_JPM_00184660 | 7/21/2006 | 8/24/2006 | Compliance with underwriting guidelines | DEX_JPM_00184690 |
| **Exhibit 35** | **Preliminary Term Sheet, dated August 22, 2006** DEX_JPM_00000491 | 8/22/2006 | | Ratings | DEX_JPM_00000493 |
| | | | | Loan to Value | DEX_JPM_00000512 |
| | | | | FICO | DEX_JPM_00000512 |
| | | | | Debt to Income | DEX_JPM_00000514 |
| | | | | Owner occupancy | DEX_JPM_00000515 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **LBMLT 2006-8 2A4**<br><br>**Exhibit 36** | **Preliminary Prospectus Supplement,**<br>**dated September 14, 2006**<br>DEX_JPM_00259042 | 9/14/2006 | 9/14/2006 | Ratings | DEX_JPM_00259055 |
| | | | | FICO | DEX_JPM_00259205 |
| | | | | Loan to Value | DEX_JPM_00259202 |
| | | | | Debt to Income | DEX_JPM_00259200 |
| | | | | Owner occupancy | DEX_JPM_00259201 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00259083 |
| | **Prospectus,**<br>**dated July 21, 2006**<br>DEX_JPM_00259231 | 9/14/2006 | | Compliance with underwriting guidelines | DEX_JPM_00259261 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **LBMLT 2006-11 2A2**<br><br>**Exhibit 37** | **Preliminary Term Sheet, dated December 6, 2006**<br>DEX_JPM_00534436 | 12/7/2006 | 6/28/2007<br><br>and<br><br>8/6/2007 | Ratings | DEX_JPM_00534438 |
| | | | | Loan to Value | DEX_JPM_00534457 |
| | | | | Debt to Income | DEX_JPM_00534458 |
| | | | | Owner occupancy | DEX_JPM_00534460 |
| | | | | FICO | DEX_JPM_00534457 |
| | **CDI File**<br>DEX_JPM_00534495 | 12/7/2006 | | | |
| | **Prospectus Supplement, dated December 13, 2006**<br>DEX_JPM_00014953 | 12/13/2006 | | Ratings | DEX_JPM_00014953 |
| | | | | Loan to Value | DEX_JPM_00014997 |
| | | | | Debt to Income | DEX_JPM_00014995 |
| | | | | Owner occupancy | DEX_JPM_00014996 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00014994 |
| | | | | FICO | DEX_JPM_00015112 |
| | **Prospectus, dated July 21, 2006**<br>DEX_JPM_ 00015135 | 12/13/2006 | | Compliance with underwriting guidelines | DEX_JPM_00015165 |

|  | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **MSST 2007-1 A3**<br><br>**Exhibit 38** | **New Deal Announcement E-mail**<br>DEX_JPM_00192340 | 6/25/2007 | 7/2/2007 | Owner occupancy | DEX_JPM_00192340 |
|  |  |  |  | Loan to Value | DEX_JPM_00192340 |
|  | **Marketing Materials, dated June 25, 2007**<br>DEX_JPM_00192400 | 6/25/2007 |  | Ratings | DEX_JPM_00192404 |
|  |  |  |  | Loan to Value | DEX_JPM_00192454 |
|  |  |  |  | FICO | DEX_JPM_00192456 |
|  |  |  |  | Owner occupancy | DEX_JPM_00192459 |
|  | **CDI File**<br>DEX_JPM_00192344 | 6/25/2007 |  |  |  |
|  | **Marketing Materials, dated June 28, 2006**<br>DEX_JPM_00473001 | 6/28/2007 |  | Ratings | DEX_JPM_00473005 |
|  |  |  |  | Loan to Value | DEX_JPM_00473055 |
|  |  |  |  | Owner occupancy | DEX_JPM_00473060 |
|  | **CDI File**<br>DEX_JPM_00473062 | 6/28/2007 |  |  |  |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **NAA 2007-3 A3 and A4**<br><br>**Exhibit 39** | **Free Writing Prospectus**<br>DEX_JPM_00191486 | 6/18/2007 | 6/29/2007 | Ratings | DEX_JPM_00191489 |
| | | | | Loan to Value | DEX_JPM_00191519 |
| | | | | Owner occupancy | DEX_JPM_00191520 |
| | **CDI File**<br>DEX_JPM_00191529 | 6/18/2007 | | | |
| | **Pricing Email,**<br>**dated June 18, 2007**<br>DEX_JPM_00472512 | 6/18/2007 | | Ratings | DEX_JPM_00472512 |
| | **Free Writing Prospectus,**<br>**dated June 28, 2007**<br>DEX_JPM_00473197 | 6/29/2007 | | Ratings | DEX_JPM_00473212 |
| | | | | Loan to Value | DEX_JPM_00473244 |
| | | | | Owner occupancy | DEX_JPM_00473245 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00473250 |
| | | | | FICO | DEX_JPM_00473250 |
| | **Pricing Email,**<br>**dated June 29, 2007**<br>DEX_JPM_00193688 | 6/29/2007 | | Ratings | DEX_JPM_00193688 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **NCMT 2007-1 2A3**<br><br>**Exhibit 40** | **Free Writing Prospectus, dated June 18, 2007**<br>DEX_JPM_00191076 | 6/18/2007 | 6/29/2007 | Ratings | DEX_JPM_00191079 |
| | | | | Loan to Value | DEX_JPM_00191112 |
| | | | | Debt to Income | DEX_JPM_00191113 |
| | | | | Owner occupancy | DEX_JPM_00191115 |
| | | | | FICO | DEX_JPM_00191111 |
| | **CDI File**<br>DEX_JPM_00191153 | 6/18/2007 | | | |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **RASC 2007-KS2 AI4**<br><br>**Exhibit 41** | **Free Writing Prospectus Containing Computational Materials (Part I)** DEX_JPM_00222043 | 2/14/2007 | 2/21/2007 | Ratings | DEX_JPM_00222046 |
| | **Free Writing Prospectus Containing Computational Materials (Part II)** DEX_JPM_00222070 | 2/14/2007 | | Loan to Value | DEX_JPM_00222080 |
| | | | | Debt to Income | DEX_JPM_00222101 |
| | | | | Owner occupancy | DEX_JPM_00222080 |
| | | | | FICO | DEX_JPM_00222082 |
| | **CDI File** DEX_JPM_00494893 | 2/14/2007 | | | |
| | **Loan Tape** DEX_JPM_00222036 | 2/14/2007 | | Loan to Value | DEX_JPM_00222036 |
| | | | | Debt to Income | DEX_JPM_00222036 |
| | | | | Owner occupancy | DEX_JPM_00222036 |
| | **Free Writing Prospectus Containing Computational Materials – Class A-II Certificates (Part I)** DEX_JPM_00494911 | 2/15/2007 | | Ratings | DEX_JPM_00494912 |
| | **Free Writing Prospectus Containing Computational Materials – Class A-II Certificates (Part II)** DEX_JPM_00494938 | 2/15/2007 | | Loan to Value | DEX_JPM_00494942 |
| | | | | Debt to Income | DEX_JPM_00494952 |
| | | | | Owner occupancy | DEX_JPM_00494942 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **RASC 2006-KS7 A4**<br><br>**Exhibit 42** | **Free Writing Prospectus Containing Computational Materials Part I.**<br>DEX_JPM_00186215 | 8/11/2006 | 8/15/2006 | Ratings | DEX_JPM_00186218 |
| | **Free Writing Prospectus Containing Computational Materials Part II.**<br>DEX_JPM_00186240 | 8/11/2006 | | Loan to Value | DEX_JPM_00186249 |
| | | | | Debt to Income | DEX_JPM_00186260 |
| | | | | FICO | DEX_JPM_00186250 |
| | | | | Owner occupancy | DEX_JPM_00186255 |
| | **Marketing Tape**<br>DEX_JPM_00186264 | 8/11/2006 | | Loan to Value | DEX_JPM_00186264 |
| | | | | Debt to Income | DEX_JPM_00186264 |
| | | | | Owner occupancy | DEX_JPM_00186264 |
| | **CDI**<br>DEX_JPM_00469816 | 2/15/2007 | | | |
| | **Marketing Tape**<br>DEX_JPM_00685503 | 8/11/2006 | | Loan to Value | DEX_JPM_00685503 |
| | | | | Debt to Income | DEX_JPM_00685503 |
| | | | | Owner occupancy | DEX_JPM_00685503 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **SACO 2006-2 2A**<br><br>**Exhibit 43** | **SACO "2nds" 2006-2 Group 2 Marketing Materials Cover E-mail**<br>DEX_JPM_00518306 | 1/17/2006 | 1/19/2006 | Loan to Value | DEX_JPM_00518307 |
| | **Preliminary Term Sheet**<br>DEX_JPM_00518309 | 1/17/2006 | | Ratings | DEX_JPM_00518312 |
| | | | | Loan to Value | DEX_JPM_00518331 |
| | | | | FICO | DEX_JPM_00518332 |
| | | | | Debt to Income | DEX_JPM_00518332 |
| | | | | Owner occupancy | DEX_JPM_00518339 |
| | **CDI File**<br>DEX_JPM_00518347 | 1/17/2006 | | | |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **SAMI 2006-AR7 A13B**<br><br>**Exhibit 44** | **New Issue Computational Materials, dated June 26, 2006**<br>DEX_JPM_00599272 | 6/26/2006 | 7/12/2006 | Ratings | DEX_JPM_00599275 |
| | | | | Loan to Value | DEX_JPM_00599313 |
| | | | | FICO | DEX_JPM_00599309 |
| | | | | Owner occupancy | DEX_JPM_00599310 |
| | **CDI File**<br>DEX_JPM_00599316 | 6/26/2006 | | | |
| | **New Issue Computational Materials,**<br>**dated July 11, 2006**<br>DEX_JPM_00465599 | 7/11/2006 | | Ratings | DEX_JPM_00465602 |
| | | | | Loan to Value | DEX_JPM_00465604 |
| | **Term Sheet Supplement, dated July 11, 2006**<br>DEX_JPM_00465642 | 7/11/2006 | | Compliance with underwriting guidelines | DEX_JPM_00465669 |
| | **CDI File**<br>DEX_JPM_00465727 | 7/11/2006 | | | |

59

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **SAMI 2006-AR8 A6B**<br><br>**Exhibit 45** | **CDI File**<br> DEX_JPM_00545700 | 9/12/2006 | 9/19/2006 | | |
| | **New Issue Computational Materials, dated September 12, 2006**<br>DEX_JPM_00545863 | 9/12/2006 | | Ratings | DEX_JPM_00545866 |
| | | | | FICO | DEX_JPM_00545900 |
| | | | | Debt to Income | DEX_JPM_00545905 |
| | | | | Loan to Value | DEX_JPM_00545905 |
| | **Term Sheet Supplement, dated September 13, 2006**<br>DEX_JPM_00547127 | 9/15/2006 | | Compliance with underwriting guidelines | DEX_JPM_00547147 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **WAMU 2006-AR7 C1B2** | **Prospectus, dated January 6, 2006** DEX_JPM_00007576 | 5/23/2006 | | Compliance with underwriting guidelines | DEX_JPM_00007618 |
| **Exhibit 46** | **Preliminary Term Sheet, dated June 7, 2006** DEX_JPM_00023163 | 6/7/2006 | 6/9/2006 | Ratings | DEX_JPM_00023165 |
| | | | | Loan to Value | DEX_JPM_00023175 |
| | | | | FICO | DEX_JPM_00023180 |
| | | | | Debt to Income | DEX_JPM_00023181 |
| | | | | Owner occupancy | DEX_JPM_00023179 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **WMABS 2006-HE2 A3**<br><br>**Exhibit 47** | **Preliminary Term Sheet, dated May 16, 2007**<br>DEX_JPM_00023246 | 5/16/2006 | 5/23/2006 | Ratings | DEX_JPM_00023248 |
| | | | | Loan to Value | DEX_JPM_00023262 |
| | | | | Debt to Income | DEX_JPM_00023262 |
| | | | | FICO | DEX_JPM_00023264 |
| | | | | Owner occupancy | DEX_JPM_00023262 |
| | **Prospectus Supplement, dated May 23, 2007**<br>DEX_JPM_00007417 | 5/23/07 | | Ratings | DEX_JPM_00007428 |
| | | | | Loan to Value | DEX_JPM_00007564 |
| | | | | Debt to Income | DEX_JPM_00007565 |
| | | | | Owner occupancy | DEX_JPM_00007563 |
| | | | | Compliance with underwriting guidelines | DEX_JPM_00007453 |
| | **Prospectus, dated January 6, 2006**<br>DEX_JPM_00007576 | 5/23/2006 | | Compliance with underwriting guidelines | DEX_JPM_00007618 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **WMABS 2007-HE2 2A2 and 2A3**<br><br>**Exhibit 48** | **Preliminary Term Sheet, dated February 28, 2007**<br>DEX_JPM_00029997 | 2/28/2007 | 3/6/2007<br>7/12/2007 | Ratings | DEX_JPM_00029999 |
| | | | | FICO | DEX_JPM_00030018 |
| | | | | Loan to Value | DEX_JPM_00030015 |
| | | | | Debt to Income | DEX_JPM_00030015 |
| | | | | Owner occupancy | DEX_JPM_00030020 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **WMALT 2007-OC2 A2**<br><br>**Exhibit 49** | **Cover Email**<br>DEX_JPM_00714790 | 6/12/2007 | 6/19/2007 | Ratings | DEX_JPM_00714790 |
| | **New Issue Term Sheet**<br>DEX_JPM_00714792 | 6/12/2007 | | Ratings | DEX_JPM_00714794 |
| | | | | Loan to Value | DEX_JPM_00714823 |
| | | | | FICO | DEX_JPM_00714823 |
| | | | | Debt to Income | DEX_JPM_00714824 |
| | | | | Owner occupancy | DEX_JPM_00714824 |
| | **Free Writing Prospectus, dated May 29, 2007**<br>DEX_JPM_00714829 | 6/13/2007 | | Compliance with underwriting guidelines | DEX_JPM_00714858 |
| | **Prospectus, dated April 17, 2007**<br>DEX_JPM_00714920 | 6/13/2007 | | Compliance with underwriting guidelines | DEX_JPM_00714963 |
| | **CDI File**<br>DEX_JPM_00715073 | 6/13/2007 | | | |
| | **Borrower Loan Tape**<br>DEX_JPM_00715074 | 6/13/2007 | | Loan to Value | DEX_JPM_00715074 |
| | | | | Debt to Income | DEX_JPM_00715074 |
| | | | | Owner occupancy | DEX_JPM_00715074 |
| | **Free Writing Prospectus Supplement, dated May 29, 2007**<br>DEX_JPM_00730066 | 6/12/2007 | | Compliance with underwriting guidelines | DEX_JPM_00730096 |
| | **Prospectus, dated April 17, 2007** | 6/12/2007 | 6/19/2007 | Compliance with underwriting guidelines | DEX_JPM_00730200 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | DEX_JPM_00730157 | | | | |
| | **CDI File**<br>DEX_JPM_00730310 | 6/12/2007 | | | DEX_JPM_00730310 |
| | **Free Writing Prospectus, dated May 29, 2007**<br>DEX_JPM_00715130 | 6/13/2007 | | Compliance with underwriting guidelines | DEX_JPM_00715160 |
| | **Prospectus, dated April 17, 2007**<br>DEX_JPM_00715221 | 6/12/2007 | | Compliance with underwriting guidelines | DEX_JPM_00715264 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **WMALT 2007-HY1 A2B**<br><br>**Exhibit 50** | **Term Sheet, dated January 18, 2007**<br>DEX_JPM_00029795 | 1/18/2007 | 1/22/2007 | Ratings | DEX_JPM_00029797 |
| | | | | Loan to Value | DEX_JPM_00029826 |
| | | | | FICO | DEX_JPM_00029826 |
| | | | | Owner occupancy | DEX_JPM_00029827 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| **WMHE 2007-HE2 2A3**<br><br>**Exhibit 51** | **Pricing E-mail**<br>DEX_JPM_00716770 | 3/28/2007 | 4/4/2007 | Ratings | DEX_JPM_00716770 |
| | **Preliminary Term Sheet, dated March 28, 2007**<br>DEX_JPM_00716771 | 3/28/2007 | | Ratings | DEX_JPM_00716773 |
| | | | | Loan to Value | DEX_JPM_00716789 |
| | | | | FICO | DEX_JPM_00716791 |
| | | | | Debt to Income | DEX_JPM_00716789 |
| | | | | Owner occupancy | DEX_JPM_00716789 |
| | **CDI File**<br>DEX_JPM_00716828 | 3/28/2007 | | | |
| | **Preliminary Term Sheet, dated March 28, 2007**<br>DEX_JPM_00716910 | 3/28/2007 | | Ratings | DEX_JPM_00716912 |
| | | | | Loan to Value | DEX_JPM_00716928 |
| | | | | Debt to Income | DEX_JPM_00716928 |
| | | | | Owner occupancy | DEX_JPM_00716929 |
| | **CDI File**<br>DEX_JPM_00716972 | 3/28/2007 | | | |
| | **Preliminary Term Sheet**<br>DEX_JPM_00582106 | 3/28/2007 | | Ratings | DEX_JPM_00582108 |
| | | | | Loan to Value | DEX_JPM_00582127 |
| | | | | Debt to Income | DEX_JPM_00582127 |
| | | | | Owner occupancy | DEX_JPM_00582128 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | **Preliminary Term Sheet** DEX_JPM_00885162 | 3/28/2007 | | Ratings | DEX_JPM_00885164 |
| | | | | Loan to Value | DEX_JPM_00885183 |
| | | | | Debt to Income | DEX_JPM_00885183 |
| | | | | Owner occupancy | DEX_JPM_00885184 |
| | **CDI File** DEX_JPM_00885224 | 3/28/2007 | | | |
| | **Cover Email** DEX_JPM_00717054 | 3/29/2007 | | Ratings | DEX_JPM_00717054 |
| | **Preliminary Term Sheet, dated March 28, 2007** DEX_JPM_00717055 | 3/29/2007 | | Ratings | DEX_JPM_00717057 |
| | | | | Loan to Value | DEX_JPM_00717073 |
| | | | | Debt to Income | DEX_JPM_00717073 |
| | | | | Owner occupancy | DEX_JPM_00717073 |
| | **CDI** DEX_JPM_00717112 | 3/29/2007 | | | |
| | **Cover Email** DEX_JPM_00735222 | 3/29/2007 | | Ratings | DEX_JPM_00735222 |
| | **Preliminary Term Sheet, dated March 28, 2007** DEX_JPM_00735223 | 3/29/2007 | | Ratings | DEX_JPM_00735225 |
| | | | | Loan to Value | DEX_JPM_00735241 |
| | | | | Debt to Income | DEX_JPM_00735241 |
| | | | | Owner occupancy | DEX_JPM_00735241 |

| | DOCUMENT TITLE AND BATES NUMBER | DATE RECEIVED BY DEXIA | Trade Date | REPRESENTATION TYPES | PAGE NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | **CDI** DEX_JPM_00717112 | 3/29/2007 | | | |