# EXHIBIT 79

**William C**
**Buell@JPMCHASE**

05/15/2007 10:51
AM

To: claudia.j.omari@jpmorgan.com
cc: Brian L Simons/JPMCHASE@JPMCHASE, alison.x.malkin@jpmchase.com,
ralph.a.lenzi@jpmchase.com, Joel C Readence/JPMCHASE@JPMCHASE,
robert.t.savery@jpmchase.com, Pavit S Randhawa/JPMCHASE@JPMCHASE,
Julia Y Kim/JPMCHASE@JPMCHASE
Subject: TMG Quarterly Review Doc

Dear Claudia,

Would you please have the printer print enough copies of the attached document for the quarterly seller review meeting. That would appear to be about 20 copies. They do not need to be bound in a fancy way but do need to be stapled somehow. They need to be at the meeting at 12 Noon. Thank you.

*(See attached file: JPM SPG TMG QReview.doc)*

Very truly,

William Collins Buell VI
Managing Director
JPMorgan Securities, Inc.
Securitized Products
Transaction Management
270 Park Avenue, 10th Floor
New York, NY 10017

Office: (212) 834-5151
Fax: (866) 378-7610

This communication is a confidential business communication. It is intended solely for the use of the designated recipient(s). If this communication is received in error, please contact the sender and delete this communication. Thank you.

| JPM SPG TMG QReview.doc | **Type:** application/msword |
|---|---|
| | **Name:** JPM SPG TMG QReview.doc |

Confidential



EXHIBIT
354
PENGAD 800-631-6989
Ann 1/18/13

JPMC_DEX_008448499

**Document provided in native format**

Confidential

JPMC_DEX_008448500

## Due Diligence Scorecard

Rankings:
1 = poor
2 = average
3 = above average

| Client | Underwriting | Documentation | Delivery | Relationship | Average Client Score | Client Perception of JPMorgan | | Due Diligence Manager |
|---|---|---|---|---|---|---|---|---|
| Advanced Financial Services | 2 | 2 | 3 | 2 | 2.25 | 2 | | Julia Kim |
| Alliance | 2 | 2 | 3 | 2 | 2.25 | 3 | | Pavit Randhawa |
| American Home Mortgage | 1 | 1 | 2 | 3 | 1.75 | 3 | | Joel Readence |
| Amnet | 2 | 2 | 3 | 2 | 2.25 | 2 | | Pavit Randhawa |
| Amsouth Bank (Regions Bank) | 1 | 2 | 2 | 2 | 1.75 | 2 | | Julia Kim |
| BSM Financial LP | 1 | 2 | 3 | 2 | 2 | 3 | | Julia Kim |
| Central Pacific Mortgage Company | 2 | 2 | 2 | 2 | 2 | 2 | | Julia Kim |
| Chase Mortgage | 1 | 1 | 1 | 3 | 1.5 | 3 | | Pavit Randhawa/Rob Savery |
| Citizens Bank | 2 | 3 | 3 | 3 | 2.75 | 2 | | Joel Readence |
| ComUnity Lending | 2 | 2 | 2 | 2 | 2 | 2 | | Julia Kim |
| Countrywide | 3 | 3 | 2 | 3 | 2.75 | 2 | | Pavit Randhawa |
| CTX | 3 | 2 | 3 | 3 | 2.75 | 3 | | Pavit Randhawa |
| E-Loan | 3 | 3 | 2 | 3 | 2.75 | 3 | | Pavit Randhawa |
| EverBank | 2 | 2 | 3 | 2 | 2.25 | 2 | | Julia Kim |
| Fairmont Funding Ltd | 1 | 1 | 2 | 2 | 1.5 | 1 | | Julia Kim |
| Family Lending Services Inc | 2 | 2 | 3 | 3 | 2.5 | 2 | | Julia Kim |
| Fifth Third Bank | 2 | 2 | 2 | 2 | 2 | 2 | | Rob Savery |
| First Mariner | 2 | 2 | 3 | 3 | 2.5 | 2 | | Joel Readence |
| First Savings | 2 | 2 | 1 | 2 | 1.75 | 2 | | Pavit Randhawa |
| Flagstar | 2 | 2 | 2 | 2 | 2 | 2 | | Joel Readence |
| Flick | 2 | 2 | 2 | 2 | 2 | 2 | | Julia Kim |
| Greenpoint Mortgage | 3 | 2 | 3 | 3 | 2.75 | 3 | | Rob Savery |
| Harris Trust | 2 | 2 | 2 | 2 | 2 | 2 | | Joel Readence |
| HSBC | 2 | 2 | 2 | 1 | 1.75 | 2 | | Joel Readence |
| Indymac Bank | 2 | 2 | 2 | 1 | 1.75 | 2 | | Joel Readence |
| Johnson Bank | 3 | 3 | 3 | 3 | 3 | 3 | | Joel Readence |
| Loan Link Financial Services Inc. | 2 | 2 | 2 | 2 | 2 | 2 | | Julia Kim |
| LoanCity | 2 | 2 | 2 | 2 | 2 | 2 | | Julia Kim |
| M&T | 1 | 1 | 2 | 1 | 1.25 | 2 | | Joel Readence |
| Market Street | 2 | 2 | 3 | 2 | 2.25 | 2 | | Joel Readence |
| Metrocities | 2 | 2 | 3 | 2 | 2.25 | 3 | | Pavit Randhawa |
| Mid America | 1 | 1 | 2 | 1 | 1.25 | 2 | | Joel Readence |
| Mortgage IT | 2 | 2 | 2 | 2 | 2 | 2 | | Pavit Randhawa |
| National City Mortgage | 2 | 3 | 3 | 3 | 2.75 | 3 | | Rob Savery |
| NetBank | 2 | 2 | 3 | 2 | 2.25 | 2 | | Rob Savery |
| New York Mortgage Company LLC | 2 | 2 | 3 | 3 | 2.5 | 3 | | Julia Kim |
| PHH/Cendant | 3 | 2 | 3 | 3 | 2.75 | 3 | | Pavit Randhawa |
| Pinnacle Financial Corporation | 2 | 2 | 3 | 3 | 2.5 | 3 | | Julia Kim |
| Plaza Home Mortgage Inc. | 2 | 2 | 3 | 3 | 2.5 | 3 | | Julia Kim |
| Preferred Financial | 2 | 2 | 2 | 2 | 2 | 2 | | Julia Kim |
| Quicken | 3 | 2 | 3 | 2 | 2.5 | 3 | | Pavit Randhawa |
| SBMC Mortgage | 2 | 2 | 2 | 2 | 2 | 2 | | Julia Kim |
| Sierra Pacific | 2 | 2 | 3 | 3 | 2.5 | 3 | | Pavit Randhawa |
| South Pacific Financial Corporation | 3 | 2 | 3 | 2 | 2.5 | 2 | | Julia Kim |
| Suntrust | 2 | 2 | 2 | 2 | 2 | 2 | | Rob Savery |
| Synovus | 3 | 2 | 3 | 3 | 2.75 | 3 | | Pavit Randhawa |
| Universal American Mortgage Company | 2 | 2 | 2 | 2 | 2 | 2 | | Julia Kim |
| US Central | 1 | 1 | 2 | 2 | 1.5 | 2 | | Joel Readence |
| Washington Mutual | 2 | 1 | 1 | 2 | 1.5 | 2 | | Rob Savery |
| Weichert Financial | 3 | 3 | 3 | 3 | 3 | 2 | | Rob Savery |
| Wells Fargo Home Mortgage | 2 | 2 | 2 | 1 | 1.75 | 2 | | Rob Savery |

**Document provided in native format**

Confidential

JPMC_DEX_008448501

# Claims / Risk Scorecard

**Rankings:**   1 = poor
2 = average
3 = above average

| Seller | Claim Fairness | Timeliness | Relationship | Score | | Client Perception of JPM | | CP Performance Risk |
|---|---|---|---|---|---|---|---|---|
| American Home | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Chase | 3 | 2 | 3 | 2.67 | | 3 | | 2 |
| Countrywide | 2 | 3 | 3 | 2.67 | | 3 | | 2 |
| CTX | 3 | 3 | 3 | 3.00 | | 3 | | 2 |
| ELOAN | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Flagstar | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Greenpoint | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Indymac Bank | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| M&T | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Market Street | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| MidAmerica | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| National City | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| NetBank | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Ohio Savings Bank | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| PHH | 3 | 3 | 3 | 3.00 | | 3 | | 3 |
| Suntrust | 3 | 3 | 3 | 3.00 | | 3 | | 3 |
| Wachovia | N/A | N/A | N/A | | | N/A | | N/A |
| Washington Mutual | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Webster | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Weichert | 2 | 2 | 2 | 2.00 | | 2 | | 2 |
| Wells Fargo | 2 | 2 | 2 | 2.00 | | 2 | | 2 |

| Seller | Common Issues |
|---|---|
| **American Home** | Missing Credit Docs |
| **Chase** | Appraisal / Value Not Supported |
| | Assets are not sufficient to close |
| | Does Not Meet Guidelines |
| | Finance charge understated |
| | Legal document incorrect or incomplete |
| | Missing Credit Docs |
| | Occupancy status not supported by file documentation |
| | ROR Issue |
| | U/W Issue |
| **Countrywide** | Does Not Meet Guidelines |
| | Material Misrep |
| | Missing Credit Docs |
| | U/W Issue |
| | Occupancy status not supported by file documentation |
| | Stated income not reasonable |
| **CTX** | Missing Credit Docs |
| **ELOAN** | |
| **Flagstar** | |
| **Greenpoint** | Does Not Meet Guidelines |
| | Legal document incorrect or incomplete |
| | Less than 12 months mortgage/rental history |
| | Material Misrep |
| | Missing Credit Docs |
| | Stated income not reasonable |
| | DTI |
| | Finance charge understated |
| | U/W Issue |
| **Indymac Bank** | Legal document incorrect or incomplete |
| | Missing Credit Docs |
| | U/W Issue |
| **M&T** | Finance charge understated |
| | Legal document incorrect or incomplete |
| | Less than 12 months mortgage/rental history |
| | Material Misrep |

| Entity | Issue |
|---|---|
| **Market Street** | Missing Credit Docs |
| **MidAmerica** | Missing Credit Docs |
| **National City** | |
| **NetBank** | Missing Credit Docs |
| **Ohio Savings Bank** | Missing Credit Docs |
| **PHH** | Assets are not sufficient to close |
| | Legal document incorrect or incomplete |
| | Finance charge understated |
| | Missing Credit Docs |
| **Suntrust** | Missing Credit Docs |
| | Legal document incorrect or incomplete |
| | Material Misrep |
| | U/W Issue |
| **Wachovia** | |
| **Washington Mutual** | Missing Credit Docs |
| **Webster** | |
| **Weichert** | Missing Credit Docs |
| **Wells Fargo** | Appraisal / Value Not Supported |
| | Assets are not sufficient to close |
| | Does Not Meet Guidelines |
| | Finance charge understated |
| | Legal document incorrect or incomplete |
| | Material Misrep |
| | Missing Credit Docs |
| | Non-arms Length |
| | Occupancy status not supported by file documentation |
| | U/W Issue |

**Document provided in native format**

Confidential

JPMC_DEX_008448502

| EPD | FPD | Whole Loan Sale | Wells Master Serv | Reg AB Servicer Attest | Reg AB Service r Discl | Reg AB Original or Discl | Full Recons titution | Transfer Timing | Remittance Date | Remittance Type | Servicing Type | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | TBD | 18th (or prior biz day) | Sched/Sched | Released | Aegis |
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or prior biz day) | Sched/Sched | Retained | American Home |
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1-2 months | 18th (or prior biz day) | Sched/Sched | Released | American Home |
| 2 months | 1 month | Yes | Yes | No | No | Yes | No | 1-2 months | 5th day (or prior biz day) by 12pm | Actual/Actual | Released | BankUnited |
| No | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or prior biz day) | Sched/Sched | Retained | Chase |
| 2 months | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or following biz day) | Sched/Sched | Retained | Chevy Chase |
| No | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or following biz day) | Sched/Sched | Retained | Countrywide |
| 2 months | 1 month | Yes | Yes | No | No | Yes | No | 1 month | 18th (or prior biz day) | Sched/Sched | Released | CTX |

| Rep Bringdown | Transaction Complexity | Repurchase Price | Permissible Historic Delinquencies | MI Rep | DTI Rep | CLTV Rep | Provides DTI/CLTV/MI | EPO |
|---|---|---|---|---|---|---|---|---|
| Full bringdown | TBD | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | TBD | 3 months |
| Full bringdown | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps | Low | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months * |
| No bringdown | Medium | Purchase price percentage | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Does not bringdown all reps | Low | Purchase price percentage | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| No bringdown | Medium | Par | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Full bringdown | Low | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |

| Notes |
|---|
| Contracts still being negotiated.<br><br>Cannot securitize/sell more than five times per loan package. |
| N/A |
| Cannot either securitize or sale loans until after servicing transfer date.  BankUnited will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations.  * EPO net of pre |
| N/A |
| In addition to 2 months EPD protection, also provides 2 months of EPD protection if mortgage loan either subject to litigation or bankruptcy within first two months after related settlement date.  Cannot securitize/sell more than 4 times per loan package. |
| Cannot securitize/sell more than 4 times per loan package. |
| 1. Agreement is not Reg AB compliant so CTX will not provide any Reg AB required reports, etc. as interim servicer.  Cannot securitize loans prior to servicing transfer date. |

| Bank | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eloan | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Fifth Third | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| First Republic | Retained | Sched/Sched | 18th (or following biz day) | TBD | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Flagstar | Released | Sched/Sched | 18th (or prior biz) by 12PM | 1 month | No | Yes | No | No | Yes | 1 month | 3 months |
| FNBN | Released | Actual/Actual | 5th (or prior biz day) by 12pm | 1-2 months | No | Yes | No | No | Yes | 1 month | 2 months |
| GreenPoint | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| GreenPoint | Released | Sched/Sched | 18th (or prior biz day) | Quarterly | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| Guaranteed Rate | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Harris Bank | Retained | Sched/Sched | 18th (or prior biz day) | N/A | No | No | No | No | Yes | 1 month | 2 months |

| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
|---|---|---|---|---|---|---|---|---|
| Full bringdown | Medium | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | TBD | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | TBD | 3 months |
| Does not bringdown all reps | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months * |
| limited bringdown of some reps to transfer date | Medium | Premium for 12 months (sliding scale months 7-12) | 1x30 since origination | Yes | Yes | Yes | TBD | 1 month * |
| Full bringdown with carveout for changes prior to securitization. | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | Medium | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |

| |
|---|
| N/A |
| N/A |
| Contract still being negotiated. |
| Cannot either securitize or sale loans until after servicing transfer date.  Flagstar will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations. * EPO net of prepay |
| Contract still being negotiated.  Cannot either securitize or sale loans until after servicing transfer date.  FNBN will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing ob |
| For trades settling 11/26/06, 11/29/06 and 12/20/06, EPD is 5 months. |
| N/A |
| N/A |
| Cannot securitize loans b/c agreement not Reg AB compliant.  Agreement needs to be amended for Reg AB requirements, Assignments of Mortgage in blank language.  Harris does not deliver assignments in blank. |

| Bank | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HSBC | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| IndyMac | Retained | Sched/Sched | 18th (or prior biz day) by 12pm | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| Johnson Bank | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| M&T Mortgage | Released | Actual/Actual | 5th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | No | 2 months |
| Market Street | Released | Sched/Sched | 18th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| MidAmerica | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| National City | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | 3 months |
| NetBank | Released | Actual/Actual | 5th business day | 1-2 months | No | Yes | No | No | Yes | 1 month | 2 months |
| Ohio Savings Bank | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1-3 months | Yes | Yes | No | No | Yes | 1 month | 2 months |

| Description | Level | Pricing | Metric | | | | | Months |
|---|---|---|---|---|---|---|---|---|
| Limited bringdown (see Section 12-2.(3.)) | Low | Premium for 6 months | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps (see Section 12(iii)) | Medium | Purchase price percentage | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months * |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | High | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 3 months | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months |
| NetBank will only bring down certain servicing reps to servicing transfer date. Otherwise, all reps only given as of relating whole loan purchase date. | Low | Premium for 12 months | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months * |
| Full bringdown | Mid | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |

| |
|---|
| Cannot securitize/sell more than 3 times per loan package. |
| N/A |
| N/A |
| 1. Actual/actual servicing conversion to scheduled/scheduled servicing for securitizations/whole loan sales creates additional work.  Should only be done prior to the servicing transfer date if compelling need.  2. Cannot securitize more than 3 times per |
| N/A |
| Cannot securitize/sell more than three times per loan package. |
| Rep in Section 3.02(b) that borrower will make each of the first 3 payments after the cutoff date within the month due. |
| Cannot either securitize or sale loans until after servicing transfer date.  NetBank will provide originator disclosure (but does not have Reg AB specific originator disclosure requirements in agreement) but will not provide any securitization servicing d |
| N/A |

| Company | Method | Status | Date | Frequency | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHH Mortgage | Sched/Sched | Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| Pulte | Actual/Actual | Released | 5th (or prior biz day) | Quarterly | No | Yes | No | No | Yes | 1 month | 2 months |
| SunTrust | Sched/Sched | Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| US Central | Sched/Sched | Retained | 23rd (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | 3 months |
| Wachovia Mortgage | Actual/Actual | Released | 5th (or following biz day) | 1-3 months | No | Yes | No | No | Yes | No | 2 months |
| Wachovia Mortgage | Sched/Sched | Retained | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month * | 2 months * |
| WaMu Bank | Sched/Sched | Retained | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | No |
| WaMu Securities | Sched/Sched | Retained | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | No |
| Webster Bank | Actual/Actual | Released | (15th (or prior biz day) by 12pm | 1-3 months | No | Yes | No | No | Yes | No | 1 month |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Does not bringdown all reps | Low | Par | 0x30 prior 12 months | Yes* | Yes | Yes | Yes | No |
| TBD | TBD | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | TBD | 2 months |
| Bringdown with carveout for any rep no longer true due to no act or ommission by the seller or servicer. | Low | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Par | 0x30 prior 12 months | No | No | No | Yes | 3 months |
| No bringdown | Low | Greater of premium or par | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months |
| No bringdown | Low | Greater of premium or par | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | No | Yes | No |
| Full bringdown | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | No | Yes | No |
| Does not bringdown all reps | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 1 month |

| |
|---|
| * If on MLS, historic delinquencies okay. |
| Contract still being negotiated.  Contract should be Reg AB compliant for originator disclosure/Static pool information when completed.  However, Pulte will not agree to any Reg AB required servicing reports or SOX cert so we cannot securitize Pulte loans |
| N/A |
| Remittance/reporting timing setup for Wells Fargo as master servicer.  Timing of reports/remittances is too late for master servicers other than Wells Fargo. |
| Cannot either securitize or sell prior to servicing transfer date b/c Wachovia will not provide Reg AB required servicing reports, disclosure, etc. |
| * EPD and FPD to be amended so no FPD and 2 months EPD instead of 2 months FPD and 1 month EPD. |
| Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase. |
| Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase. |
| Cannot securitize/sell more than four times per loan package. Cannot either securitize or sell loans prior to servicing transfer date b/c Webster will not provide Reg AB required servicing reports, disclosure, etc. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weichert | Released | Actual/Actual | 3rd (or prior biz day) | Quarterly | No | No | No | No | No | Yes | 1 month | 1 month |
| Wells Fargo | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | 1 month |

| Full bringdown | Low | Par | 1x30 since origination | Yes | Yes | Yes | 2 months |
|---|---|---|---|---|---|---|---|
| Wells will not bringdown loan level reps. | Medium | Par | 1X30 prior 12 months | Yes | No | Yes | No * |

Weichert has not agreed to Reg AB, SOX, etc., which limits saleability to only whole loan portfolio buyers who will buy without such language after servicing transfers (ie RJB, Hudson City, Banc Investment Group). For trades settling prior to and includin

Wells will provide EPD and premium recapture on trade by trade basis for Alt-B loans. * EPO net of prepay penalties remited to Purchaser.

| Client Name | Servicing Type | Remittance Type | Remittance Date | Disaster Timing | Full Reconstitution | Rep 30 Originator (Doc) | Rep 30 Servicer (Doc) | Rep 31 Contract (Attest) | Website Seller | Website Loan Data | EPD | EPD | EPD | EPO | Interim/DTVCL DTVH | Provision DTVCL DTVH | 3-0-11 Rep | 3-0-11 Rep | MI Rep | Permissible Historic Delinquencies | Repurchase Price | Execution Complexity | Reg Ecosystem | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aegis | Retained | Sched/Sched | 18th (or prior biz day) | TBD | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months | 3 months | TBD | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | TBD | Full binsyhewn | Contracts still being negotiated |
| American Home | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months | 3 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | High | Full binsyhewn | Cannot securitize/sell more than five times per loan package |
| American Home | Retained | Sched/Sched | 18th (or prior biz day) | 12 months | Yes | Yes | No | Yes | Yes | Yes | 1 month | 2 months | 2 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | High | N/A | N/A |
| BankUnited | Retained | Actual/Actual | 5th day (or prior biz day) by 12pm | 1-2 months | No | Yes | No | No | Yes | No | 1 month | 2 months | 2 months | Yes | Yes | Yes | Yes | Yes | >60 since origination | Premium for 12 months | Low | Does not binsyhewn all reps | Cannot either securitize or sale loans until after servicing transfer date – Bank to provide any securitization servicing disclosure or perform any Reg AB required servicing obligations.[1][?] EPO net of gain |
| Chase | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | Yes | Yes | Yes | Yes | Yes | >60 prior 12 months | Purchase price percentage | Medium | No binsyhewn | N/A |
| Chevy Chase | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | No | Yes | No | 2 months | 2 months | 2 months | No | Yes | Yes | Yes | Yes | >60 since origination | Purchase price percentage | Low | Does not binsyhewn all reps | In addition to 2 months EPO protection, also provides 2 months of EPO protection if mortgage loan either subject to litigation or has bankruptcy filing within first 60 months of settlement date. Cannot securitize/sell more than 4 times per loan package |
| Countrywide | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | No | Yes | Yes | No | 2 months | 2 months | 2 months | No | No | Yes | Yes | Yes | >60 prior 12 months | Par | Medium | No binsyhewn | Cannot securitize/sell more than 4 times per loan package |
| CTX | Retained | Sched/Sched | 18th (or prior biz day) 12PM | 1 month | No | Yes | No | No | Yes | No | 1 month | 2 months | 2 months | No | Yes | Yes | No | Yes | >60 since origination | Par | Low | Full binsyhewn | 1. Agreement is not Reg AB compliant so CTX will not provide any Reg AB required reports, etc. as interim servicer. Cannot securitize any loans until servicing transfer date. |
| Doan | Retained | Sched/Sched | 18th (or prior biz day) | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 3 months | Yes | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | Low | Full binsyhewn | N/A |
| Fifth Third | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | Medium | Full binsyhewn | N/A |
| First Republic | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 3 months | No | Yes | TBD | Yes | Yes | >60 since origination | Premium for 12 months | Low | Full binsyhewn | Contracts still being negotiated |
| Flagstar | Retained | Actual/Actual | 18th (or prior biz day) by 12PM | 1 month | No | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | High | Does not binsyhewn all reps | Cannot either securitize or sale loans until after servicing transfer date. Flagstar will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations.[1][FC] net of gain. |
| FNBN | Retained | SA (or prior biz day) by 12pm | | 1-2 months | No | No | No | No | Yes | No | 1 month[*] | 1 month[*] | 1 month[*] | No | TBD | Yes | Yes | Yes | >60 since origination | Premium for 12 months (adding gain months 7-12) | Medium | Limited binsyhewn (if active reps to Investor date) | Contract still being negotiated. Cannot either securitize or sale loans until servicing transfer date. FNBN will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations |
| GreenPoint | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | No | Yes | Yes | 1 month | 2 months | 2 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | Low | Full binsyhewn (with carveout for changes prior to securitization) | For trades settling 11/26/06, 11/29/06 and 12/20/06, EPO is 3 months. |
| GreenPoint | Retained | Sched/Sched | 18th (or prior biz day) | Quarterly | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | No | Yes | Yes | Yes | Yes | >60 since origination | Premium for 12 months | Low | Full binsyhewn | N/A |
| Guaranteed Rate | Retained | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | No | Yes | Yes | Yes | 1 month | 3 months | 3 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | Low | Full binsyhewn | N/A |
| Harris Bank | Retained | Sched/Sched | 18th (or following biz day) by 12pm | N/A | No | No | No | No | Yes | No | 2 months | 2 months | 2 months | Yes | Yes | Yes | Yes | Yes | >60 or makes delinquent | Par | Medium | Full binsyhewn | Cannot securitize loans b/c agreement not Reg AB compliant. Agreement needs to be amended for Reg AB compliance; bracketed language in 5.03 language harms show no Waiver assignments in blank |
| HSBC | Retained | Sched/Sched | 18th (or following biz day) by 12pm | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months | 3 months | No | Yes | Yes | Yes | Yes | >60 since origination | Premium for 6 months | Low | Limited binsyhewn (see Section 12.2.2.1) | N/A |
| IndyMac | Retained | Sched/Sched | 18th (or prior biz day) by 12pm | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | No | Yes | Yes | Yes | Yes | >60 since origination | Premium for 12 months | Low | Does not binsyhewn all reps | Cannot securitize/sell more than 3 times per loan package |
| Johnson Bank | Retained | Actual/Actual | 5th business day | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | Low | Full binsyhewn all reps | N/A |
| M&T Mortgage | Retained | Sched/Sched | 18th (or prior biz day) by 12pm | 1-2 months | No | No | No | No | Yes | No | 2 months | 3 months | 3 months | Yes | Yes | Yes | Yes | Yes | >60 prior 12 months | Purchase price percentage | Medium | Does not binsyhewn whole sale reps or make changes per Client prior to the servicing transfer date if complying needs. 2. Cannot securitize more than 3 times per [loan]. | 1. Actual/Actual servicing conversion to scheduled/scheduled servicing; No securitization/whole sale sales or makes delinquent reps. Client prior to the servicing transfer date if complying needs. 2. Cannot securitize more than 3 times per [loan] |
| Mandel Street | Retained | Sched/Sched | 18th (or prior biz day) by 12pm | 12 months | No | Yes | No | Yes | Yes | Yes | 2 months | 3 months | 3 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | Medium | Full binsyhewn | Cannot securitize/sell more than three times per loan package |
| MidAmerica | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months | 3 months | No | Yes | Yes | Yes | Yes | >60 since origination | Premium for 3 months | High | Full binsyhewn | Reg AB Section 3.02(c) that all borrower will make each of the first 3 payments after the cutoff date within the month due |
| National City | Retained | Sched/Sched | 18th (or prior biz day) | 1-2 months | No | Yes | No | No | Yes | No | 3 months | 3 months | 3 months | No | Yes | Yes | Yes | Yes | >60 since origination | Premium for 12 months | Low | Does not binsyhewn all reps | N/A |
| NetBank | Retained | Actual/Actual | 5th (or prior biz day) by 12pm | 1-2 months | No | Yes | No | Yes | Yes | Yes | 1 month | 3 months | 3 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | Low | NetBank will only bring down certain servicing reps to servicing transfer date. Otherwise all reps only given as of making whole-loan purchase date. | Cannot either securitize or sale loans until after servicing transfer date. NetBank will provide originator disclosure but does not have the required servicing requirements in agreement but will not provide any securitization servicing as it[?] |
| Chase Sample Note | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 3 months | No | Yes | Yes | Yes | Yes | >60 since origination | Greater of premium or par | Mid | Full binsyhewn | N/A |
| PHH Mortgage | Retained | Sched/Sched | 18th (or prior biz day) | 13 months | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month | 1 month | No | Yes | Yes | Yes | Yes | >60 prior 12 months | Par | Low | Does not binsyhewn all reps | [*] on M.S. historic delinquencies okay |

| Client Name | Servicing Type | Remittance Type | Remittance Date | Transfer Timing | Full Reconciliation | Reg RE Origination (New) | Reg RE Servicing (New) | Srvc RE Servicing Added | Trans Master (Svr) | Whole Loan Sale | FPD | EPD | EPO | Provider (EPD/EPO/...) | OLTV Rep | LTL Rep | MI Rep | Repurchase Feature/ Deficiencies | Repurchase Price | Transaction Complexity | Rep Integram | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulte | Released | Actual/Actual | 5th (or prior biz day) | Quarterly | No | Yes | No | No | Yes | Yes | 1 month | 2 months | 2 months | TBD | | | Yes | 1420 since origination | Greater of premium or par | TBD | TBD | Contract still being negotiated. Contract should be filing All compliant to the requisite disclosure/data (now information when completed. However, Pulte will not agree to any Reg AR) also require servicing reports or SCRA out so we cannot terminate Pulte loans. |
| SunTrust | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | No | Yes | Yes | 1 month | 1 month | 1 month | Yes | | Yes | Yes | 1420 since origination | Par | Low | Integram with carveout for any rep we longer have due to SunTrust no commission by the seller or servicer | N/A |
| US Central | Retained | Sched/Sched | 23rd or prior biz day | N/A | Yes | Yes | Yes | No | Yes | Yes | 3 months | 3 months | 3 months | Yes | | No | No | 0420 prior 12 months | Par | Low | Full Integram | Remittance/reporting timing setup by Wells Fargo as master servicer. Timing of reports/remittances is too late to make necessary decisions when originate Wells Fargo by master servicer. No reps required servicing reports, disclosure, etc. |
| Wachovia Mortgage | Released | Actual/Actual | 13 months | No | No | Yes | No | No | Yes | Yes | No | 2 months | 2 months | Yes | | Yes | Yes | 0420 prior 12 months | Greater of premium or par | Low | No Integram | Control either securitize or sell prior to servicing transfer date to it below we will provide Wells Fargo Reg AR required servicing reports, disclosure, etc. |
| Wachovia Mortgage | Retained | Sched/Sched | 16th (or following biz day) | N/A | Yes | Yes | Yes | No | Yes | Yes | 2 months * | 1 month * | 2 months * | Yes | | No | No | 0420 prior 12 months | Greater of premium or par | Low | No Integram | * EPO and FPD to be amended so no FPD and 2 months EPO instead of 12 months FPD and 3 months EPO |
| WaMu Bank | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | No | Yes | Yes | No | No | No | Yes | | No | No | 1420 prior 12 months | Premium for 12 months | Low | Full Integram | Many limitations on reconciliation (See Section 6.1) including (1) no more than 9 of the any of two packages, (2) not for less than $2mm, and (3) no reconciliation in the month of purchase |
| WaMu Securities | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | No | Yes | Yes | No | No | No | Yes | | No | No | 1420 prior 12 months | Premium for 12 months | Low | Full Integram | Many limitations on reconciliation (See Section 6.1) including (1) no more than 9 of the any of two packages, (2) not for less than $2mm, and (3) no reconciliation in the month of purchase |
| Webster Bank | Released | Actual/Actual | 15th (or prior biz day to 10am) | 1-3 months | No | Yes | Yes | No | Yes | Yes | No | 1 month | 1 month | Yes | | Yes | Yes | 1420 since origination | Greater of premium or par | High | Does not Integram all reps | Cannot securitize/sell more than four times per loan package. Cannot either securitize or sell loans prior to servicing transfer date to it below we will provide Reg AR required servicing reports, disclosure, etc. |
| WestLB | Released | Actual/Actual | 3rd (or prior biz day) | Quarterly | No | No | No | No | No | Yes | No | 1 month | 2 months | Yes | | Yes | Yes | 1420 since origination | Par | Low | Full Integram | WestLB has not agreed to Reg AR, SCRA, etc., which limits saleability to only whole loan purchase buyers who will buy without such language after servicing transfers on WestLB, cannot either securitize (or sell) loans prior to setting prior to and exclude. |
| Wells Fargo | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | No | Yes | No | 1 month | No * | Yes | | Yes | No | 1X20 prior 12 months | Par | Medium | Walks and sell Integram loan level reps | Walks will provide LTD and premium recapture on trades by Wells Fargo for 1-8 months. * EPO net of prepay penalties remitted to Purchaser |

**Document provided in native format**

Confidential

JPMC_DEX_008448503

| Client Name | Servicing Type | Remittance Type | Remittance Date | Liquidation Timing | Full Reconciliation | Neg Negotiation (Servicer) | Neg Servicer (Best) | Walk AB Servicer Abad | Walk Subservicer | Whole Loan Sale | FPO | EPD | EPO | Provider (DTIC/DVM) | CLTT Rep | CLTT Req | NR Rep | NR Req | Permitted Return Delinquencies | Repurchase Price | Transaction Complexity | Rep Strongbox | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aegis | Released | Sched/Sched | 18th (or prior biz day) | TBD | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 3 months | TBD | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | TBD | Full Strongbox | Contracts still being negotiated |
| Aminiquin Home | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Full Strongbox | Cannot subservice or sub-loans until after servicing transfer date |
| American Home | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | No | Yes | Yes | Yes | 1 month | 3 months | 3 months | No | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Full Strongbox | N/A |
| David Reed | Released | Actual/Actual | 5th day (or prior biz day) by 12pm | 1-2 months | Yes | Yes | No | No | Yes | Yes | 1 month | 2 months | 2 months | Yes | Yes | Yes | No | No | 1x30 12 months | Purchase price percentage | Low | Does not Strongbox all reps | Cannot either securitize or sale loans until after servicing transfer date. Bank/client will provide origination servicing disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations. 1 x30 not in par. |
| Chase | Released | Sched/Actual | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | Yes | Yes | Yes | Yes | Yes | 1x30 12 months | Purchase price percentage | Medium | No Strongbox | N/A |
| Chevy Chase | Released | Sched/Sched | 18th following biz day | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | Yes | Yes | No | Yes | Yes | 1x30 since origination | Purchase price percentage | Low | Does not Strongbox all reps | In addition to 2 months (EPO protection, also provides 2 months of EPD protection if mortgage loan either subject to litigation or bankruptcy within first 2 months after closing settlement date. Cannot securitize/sale more than 4 times in one loan package) |
| Countrywide | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | 2 months | No | Yes | Yes | Yes | No | Yes | 1x30 since origination | Par | Medium | No Strongbox | Cannot securitize/sale more than 4 times per loan package |
| CTX | Released | Sched/Sched | 18th following biz day | N/A | Yes | Yes | No | No | Yes | Yes | 1 month | 2 months | 2 months | No | Yes | Yes | No | Yes | 1x30 12 months | Par | Medium | No Strongbox | If Agreement is not Reg AB compliant (no CLTA will not provide any Reg AB required servicing disclosure or perform any Reg AB required servicing obligation) |
| Doon | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month | 2 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full Strongbox | N/A |
| Fifth Third | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Medium | Full Strongbox | N/A |
| First Republic | Released | Sched/Sched | 18th (or prior biz day) | TBD | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months | 3 months | TBD | Yes | Yes | Yes | Yes | 1x30 12 months | Premium for 12 months | Low | Full Strongbox | Contracts still being negotiated |
| Flagstar | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | No | No | Yes | Yes | 1 month | 3 months | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months | High | Does not Strongbox all reps | Cannot either securitize or sale loans until after servicing transfer date. Client/bank will provide origination servicing disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing |
| FNBN | Released | Actual/Actual | 5th day (or prior biz day) by 12pm | 1-2 months | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | Yes | Yes | Yes | Yes | Yes | 1x30 12 months (waiting loan months 7-12) | Premium for 12 months (waiting loan months 7-12) | Medium | Strong Strongbox of some reps to transfer date | Contract still being negotiated. Cannot either securitize or sale loans until after servicing transfer date. Bank/client will provide origination disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing 10. |
| GreenPoint | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full Strongbox with variant for changes prior to securitization | For loans sold by 11/06/06, 11/06/06 and 12/20/06, EPD is 3 months |
| GreenPoint | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 2 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full Strongbox | N/A |
| Guaranteed Rate | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | No | 1 month | 3 months | No | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Medium | Full Strongbox | Cannot securitize loans b/c agreement not Reg AB compliant. Agreement needs to be amended for Reg AB requirements. Assignment/Mortgage Loan Schedule form needs does not define assignments in blank |
| Harris Bank | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Par | High | Full Strongbox | Cannot securitize/sale more than 3 times per loan package |
| HSBC | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | No | Yes | Yes | Yes | Yes | 1 month | 1 month | 6 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Premium for 6 months | Low | Does not Strongbox all reps | N/A |
| IndyMac | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 12 months | Premium for 12 months | Low | Full Strongbox | N/A |
| Johnson Bank | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 12 months | Premium for 12 months | Low | Full Strongbox | N/A |
| M&T Mortgage | Released | Sched/Sched | 18th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Purchase price percentage | Medium | Does not Strongbox all reps (see Section 5(20)) | 1. Actual/actual servicing conversion to scheduled/scheduled servicing for securitizations within two sale cycles make scheduled/scheduled. Should only be done prior to the servicing transfer date if completing need. 2. Cannot securitize more than 3 times per package |
| Market Street | Released | Sched/Sched | 5th day (or prior biz day) by 12pm | 1-2 months | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Does not Strongbox all reps (see Section 5(20)) | Cannot securitize/sell more than five times per package |
| MidAmerica | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | No | No | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Par | High | Full Strongbox | N/A |
| National City | Released | Sched/Sched | 18th (or prior biz day) | 3 months | Yes | Yes | Yes | Yes | Yes | Yes | No | 3 months | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 12 months | Premium for 3 months | Low | Full Strongbox | Reg AB Section II.3(20) that borrower will make each of the first 3 payments after the cut off date within the first three months due date |
| NetBank | Released | Actual/Actual | 5th business day | N/A | Yes | Yes | No | No | Yes | Yes | 1 month | 2 months | 2 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | NetBank will service loans (certain servicing reps to servicing transfer date. Thereafter, client will provide origination servicing disclosure but client not require Reg AB (specific obligation disclosure requirements in agreement) but will not provide any securitization servicing d | Cannot either securitize or sale loans until after servicing transfer date. NetBank will provide origination servicing disclosure but not any securitization disclosures. |
| Ohio Savings Bank | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1-3 months | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months | 3 months | Yes | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Mid | Full Strongbox | N/A |
| PHH Mortgage | Released | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | No | No | 1 month | 1 month | 2 months | Yes | Yes | Yes | Yes | Yes | 1x30 12 months * | Par | Low | Does not Strongbox all reps | *T or NLS, historic delinquencies rate |

| Client Name | Servicing Type | Remittance Type | Remittance Date | Liquidate Timing | Full Reamortization | Reg Pd Originator (Day) | Reg Pd Servicer (Day) | Reg Pd Servicer Ahead | Wholesale (Day) | Wholesale Master Servicer (Day) | EPD 1 | EPD 2 | EPD 3 | Position (DTC/CUSIP/DTC/BNM) | CLTT Rep | CLTT Rep Req | MF Rep Req | Permissible Market Delinquencies | Repurchase Price | Transaction Complexity | Reg Breakdown | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulte | Released | Actual/Sched | 5th (or prior biz day) | Quarterly | No | Yes | No | No | Yes | Yes | 1 month | 2 months | | TBD | Yes | | Yes | 1x30 since origination | Greater of premium or par | TBD | TBD | Contract still being negotiated... |
| SunTrust | Released | Sched/Actual | N/A | N/A | | | | | | | | | | | | | | | Par | Low | Breakdown with continued for any top... | N/A |
| US Capital | | Sched/Actual | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month | 2 months | Yes | Yes | No | | 1x30 prior 12 months | Par | Low | Full breakdown | |
| Wachovia Mortgage | Released | Sched/Actual | 22nd (or prior biz day) | N/A | Yes | Yes | Yes | No | Yes | Yes | No | 3 months | 3 months | Yes | Yes | No | | 1x30 prior 12 months | Greater of premium or par | Low | Full breakdown | |
| Wachovia Mortgage | Released | Actual/Actual | 5th (or following biz day) | 1-3 months | No | Yes | Yes | No | Yes | Yes | 2 months | 2 months | 2 months | Yes | Yes | No | | 1x30 prior 12 months | Greater of premium or par | Low | No breakdown | |
| WaMu Bank | Released | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 2 months | 1 month | 1 month | | Yes | Yes | No | | 1x30 prior 12 months | Premium for 12 months | Low | Full breakdown | Many limitations on reconditation... |
| WaMu Securities | Released | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | No | No | | Yes | Yes | No | | 1x30 prior 12 months | Premium for 12 months | Low | Full breakdown | Many limitations on reconditation... |
| Wabash Bank | Released | Actual/Actual | 17th (or prior biz day by 12pm) | 1-3 months | No | Yes | No | Yes | Yes | No | 1 month | 1 month | 1 month | Yes | Yes | Yes | | 1x30 prior origination | Greater of premium or par | High | Does not breakdown all reps | Cannot securitize... |
| Wachovit | Released | Actual/Sched | 2nd (or prior biz day) | Quarterly | No | No | No | No | No | No | 1 month | 1 month | 2 months | Yes | Yes | Yes | | 1x30 since origination | Par | Low | Full breakdown | Will not breakdown loan... |
| Wells Fargo | Released | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | No | 1 month | No* | Yes | No | Yes | | 1x30 prior 12 months | Par | Medium | Will not breakdown loan level reps. | Wells will provide EPD and premium recapture on trade... |

| EPD | FPD | Whole Loan Sale | Wells Master Serv | Reg AB Service r Attest | Reg AB Service Discl | Reg AB Originat or Discl | Full Recons titution | Transfer Timing | Remittance Date | Remittance Type | Servicing Type | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | TBD | 18th (or prior biz day) | Sched/Sched | Released | Aegis |
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or prior biz day) | Sched/Sched | Retained | American Home |
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1-2 months | 18th (or prior biz day) | Sched/Sched | Released | American Home |
| 2 months | 1 month | Yes | Yes | No | No | Yes | No | 1-2 months | 5th day (or prior biz day) by 12pm | Actual/Actual | Released | BankUnited |
| No | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or prior biz day) | Sched/Sched | Retained | Chase |
| 2 months | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or following biz day) | Sched/Sched | Retained | Chevy Chase |
| No | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or following biz day) | Sched/Sched | Retained | Countrywide |
| 2 months | 1 month | Yes | Yes | No | No | Yes | No | 1 month | 18th (or prior biz day) | Sched/Sched | Released | CTX |

| Rep Bringdown | Transaction Complexity | Repurchase Price | Permissible Historic Delinquencies | MI Rep | DTI Rep | CLT V Rep | Provides DTI/CLT V/MI | EPO |
|---|---|---|---|---|---|---|---|---|
| Full bringdown | TBD | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | TBD | 3 months |
| Full bringdown | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps | Low | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months * |
| No bringdown | Medium | Purchase price percentage | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Does not bringdown all reps | Low | Purchase price percentage | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| No bringdown | Medium | Par | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Full bringdown | Low | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |

| Notes |
|---|
| Contracts still being negotiated. Cannot securitize/sell more than five times per loan package. |
| N/A |
| Cannot either securitize or sale loans until after servicing transfer date.  BankUnited will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations.  * EPO net of pre |
| N/A |
| In addition to 2 months EPD protection, also provides 2 months of EPD protection if mortgage loan either subject to litigation or bankruptcy within first two months after related settlement date.  Cannot securitize/sell more than 4 times per loan package. |
| Cannot securitize/sell more than 4 times per loan package. |
| 1. Agreement is not Reg AB compliant so CTX will not provide any Reg AB required reports, etc. as interim servicer.  Cannot securitize loans prior to servicing transfer date. |

| Lender | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eloan | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Fifth Third | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| First Republic | Retained | Sched/Sched | 18th (or following biz day) | TBD | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Flagstar | Released | Sched/Sched | 18th (or prior biz) by 12PM | 1 month | No | Yes | No | No | Yes | Yes | 1 month | 3 months |
| FNBN | Released | Actual/Actual | 5th (or prior biz day) by 12pm | 1-2 months | No | Yes | No | No | Yes | Yes | 1 month | 2 months |
| GreenPoint | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| GreenPoint | Released | Sched/Sched | 18th (or prior biz day) | Quarterly | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| Guaranteed Rate | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Harris Bank | Retained | Sched/Sched | 18th (or prior biz day) | N/A | No | No | No | No | Yes | Yes | 1 month | 2 months |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | Medium | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | TBD | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | TBD | 3 months |
| Does not bringdown all reps | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months * |
| limited bringdown of some reps to transfer date | Medium | Premium for 12 months (sliding scale months 7-12) | 1x30 since origination | Yes | Yes | Yes | TBD | 1 month * |
| Full bringdown with carveout for changes prior to securitization. | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | Medium | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |

| |
|---|
| N/A |
| N/A |
| Contract still being negotiated. |
| Cannot either securitize or sale loans until after servicing transfer date.  Flagstar will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations. * EPO net of prepay |
| Contract still being negotiated.  Cannot either securitize or sale loans until after servicing transfer date.  FNBN will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing ob |
| For trades settling 11/26/06, 11/29/06 and 12/20/06, EPD is 5 months. |
| N/A |
| N/A |
| Cannot securitize loans b/c agreement not Reg AB compliant.  Agreement needs to be amended for Reg AB requirements, Assignments of Mortgage in blank language.  Harris does not deliver assignments in blank. |

| Bank | | | | | | | | | | | |
|------|---|---|---|---|---|---|---|---|---|---|---|
| HSBC | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| IndyMac | Retained | Sched/Sched | 18th (or prior biz day) by 12pm | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| Johnson Bank | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| M&T Mortgage | Released | Actual/Actual | 5th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | No | 2 months |
| Market Street | Released | Sched/Sched | 18th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| MidAmerica | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| National City | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | 3 months |
| NetBank | Released | Actual/Actual | 5th business day | 1-2 months | No | Yes | No | No | Yes | 1 month | 2 months |
| Ohio Savings Bank | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1-3 months | Yes | Yes | No | No | Yes | 1 month | 2 months |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Limited bringdown (see Section 12-2.(3.)) | Low | Premium for 6 months | 0x30 prior 12 months | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | Yes | 3 months |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps (see Section 12(iii)) | Medium | Purchase price percentage | 1x30 since origination | Yes | Yes | Yes | 2 months * |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months |
| Full bringdown | High | Par | 1x30 since origination | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 3 months | 0x30 prior 12 months | Yes | Yes | Yes | 2 months |
| NetBank will only bring down certain servicing reps to servicing transfer date.  Otherwise, all reps only given as of relating whole loan purchase date. | Low | Premium for 12 months | 0x30 prior 12 months | Yes | Yes | Yes | 2 months * |
| Full bringdown | Mid | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months |

Cannot securitize/sell more than 3 times per loan package.

N/A

N/A

1. Actual/actual servicing conversion to scheduled/scheduled servicing for securitizations/whole loan sales creates additional work. Should only be done prior to the servicing transfer date if compelling need. 2. Cannot securitize more than 3 times per

N/A

Cannot securitize/sell more than three times per loan package.

Rep in Section 3.02(b) that borrower will make each of the first 3 payments after the cutoff date within the month due.

Cannot either securitize or sale loans until after servicing transfer date. NetBank will provide originator disclosure (but does not have Reg AB specific originator disclosure requirements in agreement) but will not provide any securitization servicing d

N/A

| Entity | Accounting | Remittance Type | Remittance Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHH Mortgage | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| Pulte | Released | Actual/Actual | 5th (or prior biz day) | Quarterly | No | Yes | No | No | Yes | Yes | 1 month | 2 months |
| SunTrust | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| US Central | Retained | Sched/Sched | 23rd (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | 3 months |
| Wachovia Mortgage | Released | Actual/Actual | 5th (or following biz day) | 1-3 months | No | Yes | No | No | Yes | Yes | No | 2 months |
| Wachovia Mortgage | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 2 months * | 1 month * |
| WaMu Bank | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | No |
| WaMu Securities | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | No |
| Webster Bank | Released | Actual/Actual | (15th (or prior biz day) by 12pm) | 1-3 months | No | Yes | No | No | Yes | Yes | No | 1 month |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Does not bringdown all reps | Low | Par | 0x30 prior 12 months *Yes | Yes | Yes | Yes | No |
| TBD | TBD | Greater of premium or par | 1x30 since origination | Yes | Yes | TBD | 2 months |
| Bringdown with carveout for any rep no longer true due to no act or ommission by the seller or servicer. | Low | Par | 1x30 since origination | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Par | 0x30 prior 12 months | No | No | Yes | 3 months |
| No bringdown | Low | Greater of premium or par | 0x30 prior 12 months | Yes | Yes | Yes | 2 months |
| No bringdown | Low | Greater of premium or par | 0x30 prior 12 months | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | Yes | No |
| Full bringdown | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | Yes | No |
| Does not bringdown all reps | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 1 month |

* If on MLS, historic delinquencies okay.

Contract still being negotiated. Contract should be Reg AB compliant for originator disclosure/Static pool information when completed. However, Pulte will not agree to any Reg AB required servicing reports or SOX cert so we cannot securitize Pulte loans

N/A

Remittance/reporting timing setup for Wells Fargo as master servicer. Timing of reports/remittances is too late for master servicers other than Wells Fargo.

Cannot either securitize or sell prior to servicing transfer date b/c Wachovia will not provide Reg AB required servicing reports, disclosure, etc.

* EPD and FPD to be amended so no FPD and 2 months EPD instead of 2 months FPD and 1 month EPD.

Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase.

Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase.

Cannot securitize/sell more than four times per loan package. Cannot either securitize or sell loans prior to servicing transfer date b/c Webster will not provide Reg AB required servicing reports, disclosure, etc.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weichert | Released | Actual/Actual | 3rd (or prior biz day) | Quarterly | No | No | No | No | No | Yes | 1 month | 1 month |
| Wells Fargo | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | 1 month |

| Full bringdown | | 1x30 since origination | Yes | Yes | Yes | 2 months |
|---|---|---|---|---|---|---|
| Wells will not bringdown loan level reps. | Low | Par | | | | |
| | Medium | Par | 1X30 prior 12 months | Yes | Yes | No * |
| | | | Yes | No | Yes | |

Weichert has not agreed to Reg AB, SOX, etc., which limits saleability to only whole loan portfolio buyers who will buy without such language after servicing transfers (ie RJB, Hudson City, Banc Investment Group). For trades settling prior to and includin

Wells will provide EPD and premium recapture on trade by trade basis for Alt-B loans. * EPO net of prepay penalties remitted to Purchaser.

**Document provided in native format**

Confidential

JPMC_DEX_008448504

| EPD | FPD | Whole Loan Sale | Wells Master Serv | Reg AB Servicer Attest | Reg AB Servicer Discl | Reg AB Originator Discl | Full Reconstitution | Transfer Timing | Remittance Date | Remittance Type | Servicing Type | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | TBD | 18th (or prior biz day) | Sched/Sched | Released | Aegis |
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or prior biz day) | Sched/Sched | Retained | American Home |
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1-2 months | 18th (or prior biz day) | Sched/Sched | Released | American Home |
| 2 months | 1 month | Yes | Yes | No | No | Yes | No | 1-2 months | 5th day (or prior biz day) by 12pm | Actual/Actual | Released | BankUnited |
| No | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or prior biz day) | Sched/Sched | Retained | Chase |
| 2 months | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or following biz day) | Sched/Sched | Retained | Chevy Chase |
| No | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or following biz day) | Sched/Sched | Retained | Countrywide |
| 2 months | 1 month | Yes | Yes | No | No | Yes | No | 1 month | 18th (or prior biz day) | Sched/Sched | Released | CTX |

| Rep Bringdown | Transaction Complexity | Repurchase Price | Permissible Historic Delinquencies | MI Rep | DTI Rep | CLT V Rep | Provides DTI/CLT V/MI | EPO |
|---|---|---|---|---|---|---|---|---|
| Full bringdown | TBD | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | TBD | 3 months |
| Full bringdown | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps | Low | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months * |
| No bringdown | Medium | Purchase price percentage | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Does not bringdown all reps | Low | Purchase price percentage | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| No bringdown | Medium | Par | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Full bringdown | Low | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |

| Notes |
|---|
| Contracts still being negotiated. |
| Cannot securitize/sell more than five times per loan package. |
| N/A |
| Cannot either securitize or sale loans until after servicing transfer date. BankUnited will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations. * EPO net of pre |
| N/A |
| In addition to 2 months EPD protection, also provides 2 months of EPD protection if mortgage loan either subject to litigation or bankruptcy within first two months after related settlement date. Cannot securitize/sell more than 4 times per loan package. |
| Cannot securitize/sell more than 4 times per loan package. |
| 1. Agreement is not Reg AB compliant so CTX will not provide any Reg AB required reports, etc. as interim servicer. Cannot securitize loans prior to servicing transfer date. |

| Entity | Released/Retained | Sched type | Date | Period | | | | | | | 1 month | Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eloan | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Fifth Third | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| First Republic | Retained | Sched/Sched | 18th (or following biz day) | TBD | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Flagstar | Released | Sched/Sched | 18th (or prior biz) by 12PM | 1 month | No | Yes | No | No | Yes | Yes | 1 month | 3 months |
| FNBN | Released | Actual/Actual | 5th (or prior biz day) by 12pm | 1-2 months | No | Yes | No | No | Yes | Yes | 1 month | 2 months |
| GreenPoint | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| GreenPoint | Released | Sched/Sched | 18th (or prior biz day) | Quarterly | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| Guaranteed Rate | Released | Sched/Sched | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Harris Bank | Retained | Sched/Sched | 18th (or prior biz day) | N/A | No | No | No | No | Yes | Yes | 1 month | 2 months |

| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months |
|---|---|---|---|---|---|---|---|
| Full bringdown | Medium | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 2 months |
| Full bringdown | TBD | Premium for 12 months | 1x30 since origination | Yes | Yes | TBD | 3 months |
| Does not bringdown all reps | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months * |
| limited bringdown of some reps to transfer date | Medium | Premium for 12 months (sliding scale months 7-12) | 1x30 since origination | Yes | Yes | TBD | 1 month * |
| Full bringdown with carveout for changes prior to securitization. | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months |
| Full bringdown | Medium | Par | 1x30 since origination | Yes | Yes | Yes | 2 months |

| |
| --- |
| N/A |
| N/A |
| Contract still being negotiated. |
| Cannot either securitize or sale loans until after servicing transfer date.  Flagstar will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations. * EPO net of prepay |
| Contract still being negotiated.  Cannot either securitize or sale loans until after servicing transfer date.  FNBN will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing ob |
| For trades settling 11/26/06, 11/29/06 and 12/20/06, EPD is 5 months. |
| N/A |
| N/A |
| Cannot securitize loans b/c agreement not Reg AB compliant.  Agreement needs to be amended for Reg AB requirements, Assignments of Mortgage in blank language.  Harris does not deliver assignments in blank. |

| Bank | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| HSBC | Sched/Sched Retained | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| IndyMac | Sched/Sched Retained | 18th (or prior biz day) by 12pm | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| Johnson Bank | Sched/Sched Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| M&T Mortgage | Actual/Actual Released | 5th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | No | 2 months |
| Market Street | Sched/Sched Released | 18th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| MidAmerica | Sched/Sched Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| National City | Sched/Sched Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | 3 months |
| NetBank | Actual/Actual Released | 5th business day | 1-2 months | No | Yes | No | No | Yes | 1 month | 2 months |
| Ohio Savings Bank | Sched/Sched Released | 18th (or prior biz day) by 12pm | 1-3 months | Yes | Yes | No | No | Yes | 1 month | 2 months |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Limited bringdown (see Section 12-2.(3.)) | Low | Premium for 6 months | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps (see Section 12(iii)) | Medium | Purchase price percentage | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months * |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | High | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 3 months | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months |
| NetBank will only bring down certain servicing reps to servicing transfer date. Otherwise, all reps only given as of relating whole loan purchase date. | Low | Premium for 12 months | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months * |
| Full bringdown | Mid | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |

| |
| --- |
| Cannot securitize/sell more than 3 times per loan package. |
| N/A |
| N/A |
| 1. Actual/actual servicing conversion to scheduled/scheduled servicing for securitizations/whole loan sales creates additional work. Should only be done prior to the servicing transfer date if compelling need. 2. Cannot securitize more than 3 times per |
| N/A |
| Cannot securitize/sell more than three times per loan package. |
| Rep in Section 3.02(b) that borrower will make each of the first 3 payments after the cutoff date within the month due. |
| Cannot either securitize or sale loans until after servicing transfer date. NetBank will provide originator disclosure (but does not have Reg AB specific originator disclosure requirements in agreement) but will not provide any securitization servicing d |
| N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHH Mortgage | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| Pulte | Released | Actual/Actual | 5th (or prior biz day) | Quarterly | No | Yes | No | No | Yes | Yes | 1 month | 2 months |
| SunTrust | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| US Central | Retained | Sched/Sched | 23rd (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | 3 months |
| Wachovia Mortgage | Released | Actual/Actual | 5th (or following biz day) | 1-3 months | No | Yes | No | No | Yes | Yes | No | 2 months |
| Wachovia Mortgage | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month * | 2 months * |
| WaMu Bank | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | No |
| WaMu Securities | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | No |
| Webster Bank | Released | Actual/Actual | (15th or prior biz day) by 12pm | 1-3 months | No | Yes | No | No | Yes | Yes | No | 1 month |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Does not bringdown all reps | Low | Par | 0x30 prior 12 months * | Yes | Yes | Yes | Yes | No |
| TBD | TBD | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | TBD | 2 months |
| Bringdown with carveout for any rep no longer true due to no act or ommission by the seller or servicer. | Low | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Par | 0x30 prior 12 months | No | No | No | Yes | 3 months |
| No bringdown | Low | Greater of premium or par | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months |
| No bringdown | Low | Greater of premium or par | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | No | Yes | No |
| Full bringdown | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | No | Yes | No |
| Does not bringdown all reps | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 1 month |

* If on MLS, historic delinquencies okay.

Contract still being negotiated.  Contract should be Reg AB compliant for originator disclosure/Static pool information when completed.  However, Pulte will not agree to any Reg AB required servicing reports or SOX cert so we cannot securitize Pulte loans

N/A

Remittance/reporting timing setup for Wells Fargo as master servicer.  Timing of reports/remittances is too late for master servicers other than Wells Fargo.

Cannot either securitize or sell prior to servicing transfer date b/c Wachovia will not provide Reg AB required servicing reports, disclosure, etc.

* EPD and FPD to be amended so no FPD and 2 months EPD instead of 2 months FPD and 1 month EPD.

Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase.

Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase.

Cannot securitize/sell more than four times per loan package.  Cannot either securitize or sell loans prior to servicing transfer date b/c Webster will not provide Reg AB required servicing reports, disclosure, etc.

| | Released / Retained | Actual/Actual / Sched/Sched | 3rd (or prior biz day) / 18th (or following biz day) | Quarterly / N/A | No / Yes | No / Yes | No / Yes | No / Yes | No / Yes | Yes / Yes | 1 month / No | 1 month / 1 month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weichert | Released | Actual/Actual | 3rd (or prior biz day) | Quarterly | No | No | No | No | No | Yes | 1 month | 1 month |
| Wells Fargo | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | 1 month |

| Full bringdown | Low | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
|---|---|---|---|---|---|---|---|---|
| Wells will not bringdown loan level reps. | Medium | Par | 1X30 prior 12 months | Yes | No | Yes | Yes | No * |

| |
|---|
| Weichert has not agreed to Reg AB, SOX, etc., which limits saleability to only whole loan portfolio buyers who will buy without such language after servicing transfers (ie RJB, Hudson City, Banc Investment Group). For trades settling prior to and includin |
| Wells will provide EPD and premium recapture on trade by trade basis for Alt-B loans. * EPO net of prepay penalties remited to Purchaser. |

| Client Name | Provides DTI/CLTV/MI | CLTV Rep | DTI Rep | MI Rep | Permissible Historic Delinquencies | Repurchase Price | Transaction Complexity | Rep Bringdown | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Aegis | TBD | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | TBD | Full bringdown | Contracts still being negotiated. |
| American Home | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Full bringdown | Cannot securitize/sell more than five times per loan package. |
| American Home | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Full bringdown | N/A |
| BankUnited | Yes | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months | Low | Does not bringdown all reps | Cannot either securitize or sale loans until after servicing transfer date. BankUnited will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations. * EPO net of pre |
| Chase | Yes | No | No | Yes | 1x30 prior 12 months | Purchase price percentage | Medium | No bringdown | N/A |
| Chevy Chase | Yes | Yes | Yes | Yes | 1x30 since origination | Purchase price percentage | Low | Does not bringdown all reps | In addition to 2 months EPD protection, also provides 2 months of EPD protection if mortgage loan either subject to litigation or bankruptcy within first two months after related settlement date. Cannot securitize/sell more than 4 times per loan package. |
| Countrywide | Yes | No | No | Yes | 1x30 prior 12 months | Par | Medium | No bringdown | Cannot securitize/sell more than 4 times per loan package. |
| CTX | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Low | Full bringdown | 1. Agreement is not Reg AB compliant so CTX will not provide any Reg AB required reports, etc. as interim servicer. Cannot securitize loans prior to servicing transfer date. |
| Eloan | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown | N/A |
| Fifth Third | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Medium | Full bringdown | N/A |
| First Republic | TBD | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months | TBD | Full bringdown | Contract still being negotiated. |
| Flagstar | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Does not bringdown all reps | Cannot either securitize or sale loans until after servicing transfer date. Flagstar will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations. * EPO net of prepay |
| FNBN | TBD | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months (sliding scale months 7-12) | Medium | limited bringdown of some reps to transfer date | Contract still being negotiated. Cannot either securitize or sale loans until after servicing transfer date. FNBN will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing ob |
| GreenPoint | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown with carveout for changes prior to securitization | For trades settling 11/26/06, 11/29/06 and 12/20/06, EPD is 5 months. |

| Client Name | Provides DTI/CLTV/MI | CLTV Rep | DTI Rep | MI Rep | Permissible Historic Delinquencies | Repurchase Price | Transaction Complexity | Rep Bringdown | Notes |
|---|---|---|---|---|---|---|---|---|---|
| GreenPoint | Yes | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months | Low | Full bringdown | N/A |
| Guaranteed Rate | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown | N/A |
| Harris Bank | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Medium | Full bringdown | Cannot securitize loans b/c agreement not Reg AB compliant. Agreement needs to be amended for Reg AB requirements. Assignments of Mortgage in blank language. Harris does not deliver assignments in blank. |
| HSBC | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Premium for 6 months | Low | Limited bringdown (see Section 12:2.(3).) | Cannot securitize/sell more than 3 times per loan package. |
| IndyMac | Yes | Yes | Yes | Yes | 1x30 prior 12 months | Premium for 12 months | Low | Does not bringdown all reps | N/A |
| Johnson Bank | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown | N/A |
| M&T Mortgage | Yes | Yes | Yes | Yes | 1x30 since origination | Purchase price percentage | Medium | Does not bringdown all reps (see Section 12(iii).) | 1. Actual/actual servicing conversion to scheduled/scheduled servicing for securitizations/whole loan sales creates additional work. Should only be done prior to the servicing transfer date it compelling need. 2. Cannot securitize more than 3 times per |
| Market Street | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown | N/A |
| MidAmerica | Yes | Yes | Yes | Yes | 1x30 since origination | Par | High | Full bringdown | Cannot securitize/sell more than three times per loan package. |
| National City | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Premium for 3 months | Low | Full bringdown | Rep in Section 3.02(b) that borrower will make each of the first 3 payments after the cutoff date within the month due. |
| NetBank | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Premium for 12 months | Low | NetBank will only bring down certain servicing reps to servicing transfer date. Otherwise, all reps only given as of relating whole loan purchase date. | Cannot either securitize or sale loans until after servicing transfer date. NetBank will provide originator disclosure (but does not have Reg AB specific originator disclosure requirements in agreement) but will not provide any securitization servicing d |
| Ohio Savings Bank | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Mid | Full bringdown | N/A |
| PHH Mortgage | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Par | Low | Does not bringdown all reps | * If on MLS, historic delinquencies okay. |

| Client Name | Provides DTI/CLTV/MI | CLTV Rep | DTI Rep | MI Rep | Permissible Historic Delinquencies | Repurchase Price | Transaction Complexity | Rep Bringdown | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Pulte | TBD | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | TBD | TBD | Contract still being negotiated. Contract should be Reg AB compliant for originator disclosure/Static pool information when completed. However, Pulte will not agree to any Reg AB required servicing reports or SOX cert so we cannot securitize Pulte loans |
| SunTrust | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Low | Bringdown with carveout for any rep no longer true due to no act or ommission by the seller or servicer. | N/A |
| US Central | Yes | No | No | No | 0x30 prior 12 months | Par | Low | Full bringdown | Remittance/reporting timing setup for Wells Fargo as master servicer. Timing of reports/remittances is too late for master servicers other than Wells Fargo. |
| Wachovia Mortgage | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Greater of premium or par | Low | No bringdown | Cannot either securitize or sell prior to servicing transfer date b/c Wachovia will not provide Reg AB required servicing reports, disclosure, etc. |
| Wachovia Mortgage | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Greater of premium or par | Low | No bringdown | * EPD and FPD to be amended so no FPD and 2 months EPD instead of 2 months FPD and 1 month EPD. |
| WaMu Bank | Yes | No | Yes | Yes | 1x30 prior 12 months | Premium for 12 months | Low | Full bringdown | Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase. |
| WaMu Securities | Yes | No | Yes | Yes | 1x30 prior 12 months | Premium for 12 months | Low | Full bringdown | Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase. |
| Webster Bank | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Does not bringdown all reps | Cannot securitize/sell more than four times per loan package. Cannot either securitize or sell loans prior to servicing transfer date b/c Webster will not provide Reg AB required servicing reports, disclosure, etc. |
| Weichert | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Low | Full bringdown | Weichert has not agreed to Reg AB, SOX, etc., which limits saleability to only whole loan portfolio buyers who will buy without such language after servicing transfers (ie RJB, Hudson City, Banc Investment Group). For trades settling prior to and includin |
| Wells Fargo | Yes | Yes | No | Yes | 1x30 prior 12 months | Par | Medium | Wells will not bringdown loan level reps. | Wells will provide EPD and premium recapture on trade by trade basis for Alt-B loans. * EPO net of prepay penalties remitted to Purchaser. |

**Document provided in native format**

Confidential

JPMC_DEX_008448505

| EPD | FPD | Whole Loan Sale | Wells Master Serv | Reg AB Servicer Attest | Reg AB Servicer Discl | Reg AB Originator Discl | Full Reconstitution | Transfer Timing | Remittance Date | Remittance Type | Servicing Type | Client Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | TBD | 18th (or prior biz day) | Sched/Sched | Released | Aegis |
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or prior biz day) | Sched/Sched | Retained | American Home |
| 3 months | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1-2 months | 18th (or prior biz day) | Sched/Sched | Released | American Home |
| 2 months | 1 month | Yes | Yes | No | No | No | No | 1-2 months | 5th day (or prior biz day) by 12pm | Actual/Actual | Released | BankUnited |
| No | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or prior biz day) | Sched/Sched | Retained | Chase |
| 2 months | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or following biz day) | Sched/Sched | Retained | Chevy Chase |
| No | No | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 18th (or following biz day) | Sched/Sched | Retained | Countrywide |
| 2 months | 1 month | Yes | Yes | No | No | Yes | No | 1 month | 18th (or prior biz day) | Sched/Sched | Released | CTX |

| Rep Bringdown | Transaction Complexity | Repurchase Price | Permissible Historic Delinquencies | MI Rep | DTI Rep | CLTV Rep | Provides DTI/CLTV/MI | EPO |
|---|---|---|---|---|---|---|---|---|
| Full bringdown | TBD | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | TBD | 3 months |
| Full bringdown | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps | Low | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months * |
| No bringdown | Medium | Purchase price percentage | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Does not bringdown all reps | Low | Purchase price percentage | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| No bringdown | Medium | Par | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Full bringdown | Low | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |

| Notes |
| --- |
| Contracts still being negotiated. |
| Cannot securitize/sell more than five times per loan package. |
| N/A |
| Cannot either securitize or sale loans until after servicing transfer date.  BankUnited will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations.  * EPO net of pre |
| N/A |
| In addition to 2 months EPD protection, also provides 2 months of EPD protection if mortgage loan either subject to litigation or bankruptcy within first two months after related settlement date.  Cannot securitize/sell more than 4 times per loan package. |
| Cannot securitize/sell more than 4 times per loan package. |
| 1. Agreement is not Reg AB compliant so CTX will not provide any Reg AB required reports, etc. as interim servicer.  Cannot securitize loans prior to servicing transfer date. |

| Lender | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eloan | Sched/Sched Released | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Fifth Third | Sched/Sched Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| First Republic | Sched/Sched Retained | 18th (or following biz day) | TBD | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Flagstar | Sched/Sched Released | 18th (or prior biz) by 12PM | 1 month | No | Yes | No | No | Yes | Yes | 1 month | 3 months |
| FNBN | Actual/Actual Released | 5th (or prior biz day) by 12pm | 1-2 months | No | Yes | No | No | Yes | Yes | 1 month | 2 months |
| GreenPoint | Sched/Sched Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| GreenPoint | Sched/Sched Released | 18th (or prior biz day) | Quarterly | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| Guaranteed Rate | Sched/Sched Released | 18th (or prior biz day) by 12pm | 1 month | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| Harris Bank | Sched/Sched Retained | 18th (or prior biz day) | N/A | No | No | No | No | Yes | Yes | 1 month | 2 months |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | Medium | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | TBD | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | TBD | 3 months |
| Does not bringdown all reps | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months * |
| limited bringdown of some reps to transfer date | Medium | Premium for 12 months (sliding scale months 7-12) | 1x30 since origination | Yes | Yes | Yes | TBD | 1 month * |
| Full bringdown with carveout for changes prior to securitization. | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 12 months | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 3 months |
| Full bringdown | Medium | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |

| |
|---|
| N/A |
| N/A |
| Contract still being negotiated. |
| Cannot either securitize or sale loans until after servicing transfer date.  Flagstar will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations. * EPO net of prepay |
| Contract still being negotiated.   Cannot either securitize or sale loans until after servicing transfer date.   FNBN will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing ob |
| For trades settling 11/26/06, 11/29/06 and 12/20/06, EPD is 5 months. |
| N/A |
| N/A |
| Cannot securitize loans b/c agreement not Reg AB compliant.  Agreement needs to be amended for Reg AB requirements, Assignments of Mortgage in blank language.  Harris does not deliver assignments in blank. |

| Bank | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HSBC | Sched/Sched Retained | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| IndyMac | Sched/Sched Retained | 18th (or prior biz day) by 12pm | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| Johnson Bank | Sched/Sched Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| M&T Mortgage | Actual/Actual Released | 5th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | No | 2 months |
| Market Street | Sched/Sched Released | 18th (or prior biz day) | 1-2 months | Yes | Yes | Yes | Yes | Yes | 1 month | 3 months |
| MidAmerica | Sched/Sched Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | 1 month | 2 months |
| National City | Sched/Sched Retained | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | No | 3 months |
| NetBank | Actual/Actual Released | 5th business day | 1-2 months | No | Yes | No | No | Yes | 1 month | 2 months |
| Ohio Savings Bank | Sched/Sched Released | 18th (or prior biz day) by 12pm | 1-3 months | Yes | Yes | No | No | Yes | 1 month | 2 months |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Limited bringdown (see Section 12-2.(3.)) | Low | Premium for 6 months | 0x30 prior 12 months | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps | Low | Premium for 12 months | 1x30 prior 12 months | Yes | Yes | Yes | 3 months |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months |
| Does not bringdown all reps (see Section 12(iii)) | Medium | Purchase price percentage | 1x30 since origination | Yes | Yes | Yes | 2 months * |
| Full bringdown | Low | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months |
| Full bringdown | High | Par | 1x30 since origination | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 3 months | 0x30 prior 12 months | Yes | Yes | Yes | 2 months |
| NetBank will only bring down certain servicing reps to servicing transfer date. Otherwise, all reps only given as of relating whole loan purchase date. | Low | Premium for 12 months | 0x30 prior 12 months | Yes | Yes | Yes | 2 months * |
| Full bringdown | Mid | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | 3 months |

Cannot securitize/sell more than 3 times per loan package.

N/A

N/A

1. Actual/actual servicing conversion to scheduled/scheduled servicing for securitizations/whole loan sales creates additional work.  Should only be done prior to the servicing transfer date if compelling need.  2. Cannot securitize more than 3 times per

N/A

Cannot securitize/sell more than three times per loan package.

Rep in Section 3.02(b) that borrower will make each of the first 3 payments after the cutoff date within the month due.

Cannot either securitize or sale loans until after servicing transfer date.  NetBank will provide originator disclosure (but does not have Reg AB specific originator disclosure requirements in agreement) but will not provide any securitization servicing d

N/A

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHH Mortgage | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| Pulte | Released | Actual/Actual | 5th (or prior biz day) | Quarterly | No | Yes | No | No | Yes | Yes | 1 month | 2 months |
| SunTrust | Retained | Sched/Sched | 18th (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 1 month | 1 month |
| US Central | Retained | Sched/Sched | 23rd (or prior biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | 3 months |
| Wachovia Mortgage | Released | Actual/Actual | 5th (or following biz day) | 1-3 months | No | Yes | No | No | Yes | Yes | No | 2 months |
| Wachovia Mortgage | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | 2 months * | 1 month * |
| WaMu Bank | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | No |
| WaMu Securities | Retained | Sched/Sched | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | No |
| Webster Bank | Released | Actual/Actual | (15th (or prior biz day) by 12pm) | 1-3 months | No | Yes | No | No | Yes | Yes | No | 1 month |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Does not bringdown all reps | Low | Par | 0x30 prior 12 months | *Yes | Yes | Yes | Yes | No |
| TBD | TBD | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | TBD | 2 months |
| Bringdown with carveout for any rep no longer true due to no act or ommission by the seller or servicer. | Low | Par | 1x30 since origination | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Par | 0x30 prior 12 months | No | No | No | Yes | 3 months |
| No bringdown | Low | Greater of premium or par | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months |
| No bringdown | Low | Greater of premium or par | 0x30 prior 12 months | Yes | Yes | Yes | Yes | 2 months |
| Full bringdown | Low | Premium for 12 months | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Full bringdown | Low | Premium for 12 months | 1x30 prior 12 months | Yes | No | No | Yes | No |
| Does not bringdown all reps | High | Greater of premium or par | 1x30 since origination | Yes | Yes | Yes | Yes | 1 month |

| |
|---|
| * If on MLS, historic delinquencies okay. |
| Contract still being negotiated. Contract should be Reg AB compliant for originator disclosure/Static pool information when completed. However, Pulte will not agree to any Reg AB required servicing reports or SOX cert so we cannot securitize Pulte loans |
| N/A |
| Remittance/reporting timing setup for Wells Fargo as master servicer. Timing of reports/remittances is too late for master servicers other than Wells Fargo. |
| Cannot either securitize or sell prior to servicing transfer date b/c Wachovia will not provide Reg AB required servicing reports, disclosure, etc. |
| * EPD and FPD to be amended so no FPD and 2 months EPD instead of 2 months FPD and 1 month EPD. |
| Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase. |
| Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase. |
| Cannot securitize/sell more than four times per loan package. Cannot either securitize or sell loans prior to servicing transfer date b/c Webster will not provide Reg AB required servicing reports, disclosure, etc. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weichert | Released | 3rd (or prior biz day) | Quarterly | No | No | No | No | No | Yes | 1 month | 1 month |
| Wells Fargo | Retained | 18th (or following biz day) | N/A | Yes | Yes | Yes | Yes | Yes | Yes | No | 1 month |

| Full bringdown | Low | Par | 1x30 since origination | Yes | Yes | Yes | 2 months |
|---|---|---|---|---|---|---|---|
| Wells will not bringdown loan level reps. | Medium | Par | 1X30 prior 12 months | Yes | No | Yes | No * |

Weichert has not agreed to Reg AB, SOX, etc., which limits saleability to only whole loan portfolio buyers who will buy without such language after servicing transfers (ie RJB, Hudson City, Banc Investment Group). For trades settling prior to and includin

Wells will provide EPD and premium recapture on trade by trade basis for Alt-B loans. * EPO net of prepay penalties remitted to Purchaser.

| Client Name | Provides DTI/CLTV/MI | CLTV Rep | DTI Rep | MI Rep | Permissible Historic Delinquencies | Repurchase Price | Transaction Complexity | Rep Bringdown | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Aegis | TBD | Yes | Yes | | | Greater of premium or par | TBD | Full bringdown | Contracts still being negotiated. |
| American Home | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Full bringdown | Cannot securitize/sell more than five times per loan package. |
| American Home | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Full bringdown | N/A |
| BankUnited | Yes | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months | Low | Does not bringdown all reps | Cannot either securitize or sale loans until after servicing transfer date. BankUnited will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations.  * EPO net of pre |
| Chase | Yes | No | Yes | Yes | 1x30 prior 12 months | Purchase price percentage | Medium | No bringdown | N/A |
| Chevy Chase | Yes | Yes | Yes | Yes | 1x30 since origination | Purchase price percentage | Low | Does not bringdown all reps | In addition to 2 months EPD protection, also provides 2 months of EPD protection if mortgage loan either subject to litigation or bankruptcy within first two months after related settlement date.  Cannot securitize/sell more than 4 times per loan package. |
| Countrywide | Yes | No | No | Yes | 1x30 prior 12 months | Par | Medium | No bringdown | Cannot securitize/sell more than 4 times per loan package. |
| CTX | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Low | Full bringdown | 1. Agreement is not Reg AB compliant so CTX will not provide any Reg AB required reports, etc. as interim servicer.  Cannot securitize loans prior to servicing transfer date. |
| Eloan | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown | N/A |
| Fifth Third | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Medium | Full bringdown | N/A |
| First Republic | TBD | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months | TBD | Full bringdown | Contract still being negotiated. |
| Flagstar | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Does not bringdown all reps | Cannot either securitize or sale loans until after servicing transfer date.  Flagstar will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing obligations.  * EPO net of prepay |
| FNBN | TBD | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months (sliding scale months 7-12) | Medium | limited bringdown of some reps to transfer date | Contract still being negotiated.  Cannot either securitize or sale loans until after servicing transfer date.  FNBN will provide originator disclosure but will not provide any securitization servicing disclosure or perform any Reg AB required servicing ob |
| GreenPoint | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown with carveout for changes prior to securitization | For trades settling 11/26/06, 11/29/06 and 12/20/06, EPD is 5 months. |

| Client Name | Provides DTI/CLTV/MI | CLTV Rep | DTI Rep | MI Rep | Permissible Historic Delinquencies | Repurchase Price | Transaction Complexity | Rep Bringdown | Notes |
|---|---|---|---|---|---|---|---|---|---|
| GreenPoint | Yes | Yes | Yes | Yes | 1x30 since origination | Premium for 12 months | Low | Full bringdown | N/A |
| Guaranteed Rate | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown | N/A |
| Harris Bank | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Medium | Full bringdown | Cannot securitize loans b/c agreement not Reg AB compliant. Agreement needs to be amended for Reg AB requirements. Assignments of Mortgage in blank language. Harris does not deliver assignments in blank. |
| HSBC | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Premium for 6 months | Low | Limited bringdown (see Section 12:2.(3.)) | Cannot securitize/sell more than 3 times per loan package. |
| IndyMac | Yes | Yes | Yes | Yes | 1x30 prior 12 months | Premium for 12 months | Low | Does not bringdown all reps | N/A |
| Johnson Bank | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown | N/A |
| M&T Mortgage | Yes | Yes | Yes | Yes | 1x30 since origination | Purchase price percentage | Medium | Does not bringdown all reps (see Section 12(iii)) | 1. Actual/actual servicing conversion to scheduled/scheduled servicing for securitizations/whole loan sales creates additional work. Should only be done prior to the servicing transfer date if compelling need. 2. Cannot securitize more than 3 times per |
| Market Street | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Low | Full bringdown | N/A |
| MidAmerica | Yes | Yes | Yes | Yes | 1x30 since origination | Par | High | Full bringdown | Cannot securitize/sell more than three times per package. |
| National City | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Premium for 3 months | Low | Full bringdown | Rep in Section 3.02(b) that borrower will make each of the first 3 payments after the cutoff date within the month due. |
| NetBank | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Premium for 12 months | Low | NetBank will only bring down certain servicing reps to servicing transfer date. Otherwise, all reps only given as of relating whole loan purchase date. | Cannot either securitize or sale loans until after servicing transfer date. NetBank will provide originator disclosure (but does not have Reg AB specific originator disclosure requirements in agreement) but will not provide any securitization servicing d |
| Ohio Savings Bank | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | Mid | Full bringdown | N/A |
| PHH Mortgage | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Par | Low | Does not bringdown all reps | * If on MLS, historic delinquencies okay. |

| Client Name | Provides DTI/CLTV/MI | CLTV Rep | DTI Rep | MI Rep | Permissible Historic Delinquencies | Repurchase Price | Transaction Complexity | Rep Bringdown | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Pulte | TBD | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | TBD | TBD | Contract still being negotiated. Contract should be Reg AB compliant for originator disclosure/Static pool information when completed. However, Pulte will not agree to any Reg AB required servicing reports or SOX cert so we cannot securitize Pulte loans |
| SunTrust | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Low | Bringdown with carveout for any rep no longer true due to no act or omission by the seller or servicer. | N/A |
| US Central | Yes | No | No | No | 0x30 prior 12 months | Par | Low | Full bringdown | Remittance/reporting timing setup for Wells Fargo as master servicer. Timing of reports/remittances is too late for master servicers other than Wells Fargo. |
| Wachovia Mortgage | Yes | Yes | Yes | No | 0x30 prior 12 months | Greater of premium or par | Low | No bringdown | Cannot either securitize or sell prior to servicing transfer date b/c Wachovia will not provide Reg AB required servicing reports, disclosure, etc. |
| Wachovia Mortgage | Yes | Yes | Yes | Yes | 0x30 prior 12 months | Greater of premium or par | Low | No bringdown | * EPD and FPD to be amended so no FPD and 2 months EPD instead of 2 months FPD and 1 month EPD. |
| WaMu Bank | Yes | No | Yes | Yes | 1x30 prior 12 months | Premium for 12 months | Low | Full bringdown | Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase. |
| WaMu Securities | Yes | No | Yes | Yes | 1x30 prior 12 months | Premium for 12 months | Low | Full bringdown | Many limitations on reconstitution (See Section 6.1) including (1) no more than 4 for any loan package, (2) not for less than $5mm, and (3) no reconstitution in the month of purchase. |
| Webster Bank | Yes | Yes | Yes | Yes | 1x30 since origination | Greater of premium or par | High | Does not bringdown all reps | Cannot securitize/sell more than four times per loan package. Cannot either securitize or sell loans prior to servicing transfer date b/c Webster will not provide Reg AB required servicing reports, disclosure, etc. |
| Weichert | Yes | Yes | Yes | Yes | 1x30 since origination | Par | Low | Full bringdown | Weichert has not agreed to Reg AB, SOX, etc., which limits saleability to only whole loan portfolio buyers who will buy without such language after servicing transfers (ie RJB, Hudson City, Banc Investment Group). For trades settling prior to and includin |
| Wells Fargo | Yes | Yes | No | Yes | 1X30 prior 12 months | Par | Medium | Wells will not bringdown loan level reps. | Wells will provide EPD and premium recapture on trade by trade basis for Alt-B loans. * EPO net of prepay penalties remitted to Purchaser. |

**Document provided in native format**

Confidential

JPMC_DEX_008448506

1

| Client Name | Collateral | Data | Settlement | Transaction Documentation | Relationship | Avg Score | | Client Perception of JPMMAC | | Deal Manager |
|---|---|---|---|---|---|---|---|---|---|---|
| Aegis | N/A | N/A | N/A | 3 | 2 | 3 | | 2 | | Fleischmann |
| Accredited | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | N/A |
| American Home | 1 | 2 | 1 | 3 | 3 | 2 | | 3 | | Fleischmann |
| Bank of America | N/A | N/A | 2 | 3 | 3 | 3 | | 3 | | Bowlin |
| BankUnited | N/A | N/A | N/A | 2 | 2 | 2 | | 2 | | Fleischmann |
| Chase | 3 | 1 | 2 | 2 | 2 | 2 | | 2 | | Bowlin |
| Chevy Chase | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | Dooley |
| Citizens | 3 | 2 | 3 | 2 | 3 | 3 | | 3 | | Fleischmann |
| Countrywide | 2 | 3 | 3 | 3 | 3 | 3 | | 3 | | Fenton |
| CTX | 3 | 3 | 3 | 2 | 3 | 3 | | 3 | | Fleischmann |
| E-Loan | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | | N/A |
| Fieldstone | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | Fleischmann |
| Fifth Third | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | Dooley |
| First Republic | N/A | N/A | N/A | 2 | 2 | 2 | | 2 | | Fleischmann |
| Flagstar | 2 | 2 | 1 | 2 | 1 | 2 | | 1 | | Fenton/Dooley |
| FNBN | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | | Fenton |
| GreenPoint | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | Fleischmann |
| Guaranteed Rate | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | | Dooley |
| Harris Bank | 1 | 2 | 2 | 2 | 2 | 2 | | 3 | | |
| HSBC | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | Dooley |
| Hudson City | N/A | N/A | 1 | 2 | 2 | 2 | | 1 | | Dooley |
| IndyMac | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | Fenton |
| Johnson Bank | 3 | 2 | 3 | 3 | 3 | 3 | | 3 | | Fleischmann |
| Lydian | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | | Fenton |
| M&T Mortgage | 1 | 2 | 2 | 2 | 2 | 2 | | 2 | | Fenton |
| Market Street | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | Fleischmann |
| MidAmerica | 3 | 2 | 2 | 3 | 2 | 2 | | 2 | | Fleischmann |
| National City | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | Bowlin |
| NetBank | 3 | 3 | 3 | 3 | 3 | 3 | | 2 | | Dooley |
| NewAlliance Bank | N/A | N/A | 3 | 3 | 3 | 3 | | 3 | | Dooley |
| NovaStar | 3 | 3 | 3 | 3 | 3 | 3 | | 2 | | Fleischmann |
| Ohio Savings Bank | 3 | 3 | 2 | 2 | 3 | 3 | | 2 | | Bowlin |
| Option One | 3 | 3 | 2 | 2 | 2 | 2 | | 2 | | Dooley |
| PHH Mortgage | 3 | 3 | 3 | 3 | 3 | 3 | | 2 | | Dooley |
| Pulte | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | | Fenton |
| Raymond James Bank | N/A | N/A | 2 | 2 | 2 | 2 | | 2 | | Dooley |
| SunTrust | 2 | 2 | 2 | 1 | 2 | 2 | | 2 | | Dooley |
| US Central | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | Fleischmann |
| Wachovia Mortgage | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | Dooley |
| Wachovia Securities (sale) | 1 | 2 | 2 | 2 | 2 | 2 | | 2 | | Fenton |
| WaMu Bank | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | Fleischmann |
| WaMu Securities | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | | Fleischmann |
| Webster Bank | 1 | 1 | 1 | 2 | 2 | 1 | | 2 | | Fenton |
| Weichert | 3 | 3 | 3 | 2 | 3 | 3 | | 3 | | Fleischmann |
| Wells Fargo | 3 | 3 | 2 | 1 | 1 | 2 | | 1 | | Fenton |
| WMC | 3 | 3 | 3 | 2 | 3 | 3 | | 3 | | Fleischmann |